**Skinner Tax Consulting, Inc.**
2023 Thomas Drive, Panama City Beach, FL 32408

Consultants to
Milbank, Tweed, Hadley & McCloy LLP

March 4, 2005

Internal Revenue Service
PO Box 9941
Mail Stop 6743
Ogden, UT 84409

Re: Metaldyne Corp., EIN 38-2513957
Forms 1120 for 2000
Metaldyne Machining & Assembly, EIN 38-1225111
Forms 1120 for 1987-1991
Request for Adjustment to Interest

Dear Sir/Madam:

In accordance with Revenue Procedure 99-43 and 2000-26, attached is a Form 843 (Exhibit A) and schedules (Exhibit B, C and D) requesting adjustment to interest under IRC §6621(d).

Since Metaldyne Machining & Assembly was merged into Metaldyne Corporation on December 16, 2000, both companies are included in this claim.

In addition to the claim for net rate interest, there is a claim within the modules as outlined below.

**Metaldyne Corp., EIN 38-2513957**
**1120 for 2000**

IRS issued a refund for the 1120 for 0012 in the amount of $201,973. IRS failed to allow interest on this refund (see Exhibit D). Pursuant to IRC §6611 (b)(2), interest shall be allowed from the date of overpayment, 03/15/01, to the date of refund, 04/26/04. It appears the computer was frozen from allowing interest due to the prior 770's input with zero.

If you concur with our findings, we would appreciate it if you could make the appropriate adjustment and send the related refund to:

Metaldyne Corporation
47603 Halyard Drive
Plymouth, MI 48170
Attn: Ken Sosnoski

Thank you for your assistance in this matter. If you have any questions or need additional information, please contact me at (850)235-1569 or Kim Dietz at (760)434-5616.

Sincerely,

Floyd D. Skinner, E.A.

Copy: Ken Sosnoski
John Baity (without attachments)
Joe Persinger

Form **2848**
(Rev. January 2002)
Department of the Treasury
Internal Revenue Service

# Power of Attorney and Declaration of Representative

› See the separate instructions.

OMB No. 1545-0150

For IRS Use Only
Received by:
Name ________
Telephone ________
Function ________
Date / /

**Part I** **Power of Attorney** (Please type or print.)

**1 Taxpayer information** (Taxpayer(s) must sign and date this form on page 2, line 9.)

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| **Metaldyne Corporation and Subsidiaries**<br>**47603 Halyard Drive**<br>**Plymouth, Michigan 48170-2429** | ___ : ___ : ___ | 38-2513957 |
| | Daytime telephone number<br>( ) | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

**2 Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| **See Attached.** | CAF No. ________<br>Telephone No. ________<br>Fax No. ________<br>Check if new: Address ☐ Telephone No. ☐ |
| Name and address | CAF No. ________<br>Telephone No. ________<br>Fax No. ________<br>Check if new: Address ☐ Telephone No. ☐ |
| Name and address | CAF No. ________<br>Telephone No. ________<br>Fax No. ________<br>Check if new: Address ☐ Telephone No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

**3 Tax Matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (See the instructions for line 3.) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) |
|---|---|---|
| Corporate | **720, 940, 941, 945, 1042, 1120, 2290** | All annual and quarterly |
| | **Civil Penalties, etc.** | returns for 1/1/70 to 6/304/04 |
| | | |

**4 Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, please check this box. See Instruction for **Line 4. Specific uses not recorded on CAF.** .................. › ☒

**5 Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the authority to execute a request for a tax return, or a consent to disclose tax information unless specifically added below, or the power to sign certain returns. See instructions for **Line 5. Acts Authorized.**

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ________
**Additions: signing Form 907; delegating all powers conferred hereby.** ________

**Note:** *In general, an unenrolled preparer of tax returns cannot sign any document for a taxpayer. See Revenue Procedure 81-38, printed as Pub. 470, for more information.*
**Note:** *The tax matters partner of a partnership is not permitted to authorize representatives to perform certain acts. See the separate instructions for more information.*

**6 Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH,** refund checks, initial here ________ and list the name of that representative below.

Name of representative to receive refund check(s) ›

Form 2848 (Rev. 1-2002)

7 **Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2 unless you check one or more of the boxes below.

a If you want the first representative listed on line 2 to receive the original, and yourself a copy, of such notices or communications, check this box ........ ▶ ☐

b If you also want the second representative listed to receive a copy of such notices and communications, check this box ........ ▶ ☐

c If you do not want any notices or communications sent to your representative(s), check this box ........ ▶ ☐

8 **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you do not want to revoke a prior power of attorney, check here ........ ▶ ☒

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

9 **Signature of taxpayer(s).** If a tax matter concerns a joint return, both husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

Ronald E. [signature] — 1/15/04 — Chief Tax Officer

Signature — Date — Title (if applicable)

Print Name

Signature — Date — Title (if applicable)

Print Name

**Part II Declaration of Representative**

Caution: *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the separate instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney — a member in good standing of the bar of the highest court of the jurisdiction shown below.
b Certified Public Accountant — duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c Enrolled Agent — enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d Officer — a bona fide officer of the taxpayer's organization.
e Full-Time Employee — a full-time employee of the taxpayer.
f Family Member — a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g Enrolled Actuary — enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d)(1) of Treasury Department Circular No. 230).
h Unenrolled Return Preparer — an unenrolled return preparer under section 10.7(c)(viii) of the Treasury Department Circular No. 230.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED**

| Designation — Insert above letter (a – h) | Jurisdiction (state) or Enrollment Card No. | Signature | Date |
|---|---|---|---|
| a | New York | [signature] | 1-22-04 |
| a | New York | Joseph M. [signature] | 23 January 2004 |
| c | 2002-39897 | [signature] | 2-9-04 |
| c | 2002-57881 | Rebecca David | 2-9-04 |
| c | 2002-52846 | [signature] | 1/22/04 |
| c | 2002-75464 | William C. [signature] | 2/09/04 |
| c | 2002-69452 | [signature] | 2/10/04 |

NY2:#4574999

Form 2848 (Rev. 1-2002)

Metaldyne Corporation and Subsidiaries
EIN
Attachment to Form 2848
Part I, Item 2 - Representatives

| | |
|---|---|
| John C. Baity, Esq.<br>Milbank, Tweed, Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005 | CAF No. 2005-25535R<br>Tel. No. (212) 530-5168<br>Fax No. (212) 822-5168 |
| Joseph M. Persinger, Esq.<br>Milbank, Tweed, Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005 | CAF No. 2005-04255R<br>Tel. No. (212) 530-5072<br>Fax No. (212) 822-5072 |
| Floyd D. Skinner, E.A.<br>2023 Thomas Drive<br>Panama City Beach, Florida 32408 | CAF No. 2005-29297R<br>Tel. No. (850) 235-1569<br>Fax No. (850) 233-9815 |
| Rebecca David, E.A.<br>2023 Thomas Drive<br>Panama City Beach, Florida 32408 | CAF No. 6505-96744R<br>Tel. No. (850) 235-1569<br>Fax No. (850) 233-9815 |
| Francine Silverman, E.A.<br>Milbank, Tweed, Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005 | CAF No. 2005-67697R<br>Tel. No. (212) 530-5426<br>Fax No. (212) 822-5426 |
| William C. Perdue, E.A.<br>2023 Thomas Drive<br>Panama City Beach, Florida 32408 | CAF No. 03-0040189R<br>Tel. No. (850) 235-1569<br>Fax No. (850) 233-9815 |
| Cameron Skinner, E.A.<br>2023 Thomas Drive<br>Panama City Beach, Florida 32408 | CAF No. 6506-24746R<br>Tel. No. (850) 235-1569<br>Fax No. (850) 233-9815 |

# EXHIBIT A
# Form 843

Form **843** (Rev. November 2002) Department of the Treasury Internal Revenue Service

# Claim for Refund and Request for Abatement

▶ See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves (a) one of the taxes shown on line 3a or (b) a refund or abatement of interest, penalties, or additions to tax on line 4a.*
*Do not use Form 843 if your claim is for—*
- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Name of claimant: **Metaldyne Corporation**
Your SSN or ITIN:
Address (number, street, and room or suite no.): **47603 Halyard Drive**
Spouse's SSN or ITIN:
City or town, state, and ZIP code: **Plymouth, MI 48170**
Employer identification number (EIN): **38-2513957**
Name and address shown on return if different from above
Daytime telephone number: ( )

1 Period. Prepare a separate Form 843 for each tax period
From / / to / /

2 Amount to be refunded or abated $ **See Attached.**

3a Type of tax, penalty, or addition to tax:
☐ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☐ Penalty—IRC section ▶

b Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☐ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☑ Other (specify) **1120**

4a Request for abatement or refund of:
☐ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment ▶

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show computation of tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

**A) Underpayment and Overpayment periods are outlined on attached Exhibit B.**

**B) The deficiencies have been paid per Exhibit B.**

**C) The overpayments were either offset or issued as shown on the attached Exhibit B.**

**D) See Exhibit C for overlapping periods of deficiency and overpayment.**

**E) The overpayment periods as outlined have been used only once.**

**F) See attached schedules.**

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

[signature] SR TAX MANAGER 2/23/2005
Signature (Title, if applicable. Claims by corporations must be signed by an officer.) Date

Signature Date

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions. Cat. No. 10180R Form **843** (Rev. 11-2002)

# EXHIBIT B
## Summary of Adjustments

# 020 Principal and Interest Adj Summary - Metaldyne Corporation

Run Method: IRS Default    Interest To: 03/31/2005

| Tax ID | Taxpayer | Year/Month | Tax Type | Deficiency Interest | Overpayment Interest | Principal | Total |
|---|---|---|---|---|---|---|---|
| ***Computed Individual Modules*** | | | | | | | |
| 38-1225111 | Metaldyne Machining & Assembly | 1987/12 | 1120 | 0.00 | 0.00 | (0.01) | (0.01) |
| 38-1225111 | Metaldyne Machining & Assembly | 1988/12 | 1120 | 219.06 | 486.50 | (0.03) | 705.53 |
| 38-1225111 | Metaldyne Machining & Assembly | 1989/12 | 1120 | 0.01 | (8.17) | 0.00 | (8.16) |
| 38-1225111 | Metaldyne Machining & Assembly | 1990/12 | 1120 | (3,868.23) | 18,923.93 | 0.00 | 15,055.70 |
| 38-1225111 | Metaldyne Machining & Assembly | 1991/12 | 1120 | 2.28 | 0.33 | (0.04) | 2.57 |
| 38-2513957 | Metaldyne Corporation | 2000/12 | 1120 | 0.00 | (22,558.60) | 0.00 | (22,558.60) |
| Subtotal 1120 | | | | (3,646.88) | (3,156.01) | (0.08) | (6,802.97) |
| Total | | | | (3,646.88) | (3,156.01) | (0.08) | (6,802.97) |
| ***Computed Modules With Netting*** | | | | | | | |
| 38-1225111 | Metaldyne Machining & Assembly | 1987/12 | 1120 | 0.00 | (11,454.74) | 0.00 | (11,454.74) |
| 38-1225111 | Metaldyne Machining & Assembly | 1988/12 | 1120 | 0.00 | (80,196.58) | 0.00 | (80,196.58) |
| 38-1225111 | Metaldyne Machining & Assembly | 1989/12 | 1120 | 0.01 | (18.50) | (0.01) | (18.50) |
| 38-1225111 | Metaldyne Machining & Assembly | 1990/12 | 1120 | (3,868.23) | 18,923.93 | 0.00 | 15,055.70 |
| 38-1225111 | Metaldyne Machining & Assembly | 1991/12 | 1120 | 2.28 | 0.33 | (0.04) | 2.57 |
| 38-2513957 | Metaldyne Corporation | 2000/12 | 1120 | 0.00 | (22,558.60) | 0.00 | (22,558.60) |
| Subtotal 1120 | | | | (3,865.94) | (95,304.16) | (0.05) | (99,170.15) |
| Total | | | | (3,865.94) | (95,304.16) | (0.05) | (99,170.15) |
| | | | | | | Netting Benefit: | (92,367.18) |

Copyright © 2001 Decision Modeling, Inc. www.taxcomps.com Release 6.12

# EXHIBIT C
## Underpayment and Overpayment Periods

## 490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1987/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 03/31/2005 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1988 | | | 150 Return Filed & Assessed Tax Liab | | 1,321,369.00 | 1,321,369.00 |
| 03/15/1988 | | | 660 Estimated Tax | | (1,620,000.00) | (298,631.00) |
| 02/29/1988 | | 03/15/1988 | 840 Manual Refund | | 220,000.00 | (78,631.00) |
| 03/15/1988 | | | 766 Generated Refundable Credit Allo | | (45.00) | (78,676.00) |
| 06/19/1992 | | 03/15/1988 | 300 Additional Tax Assessment By Exa | | 73,507.00 | (5,169.00) |
| 11/10/1993 | | 03/15/1988 | 300 Additional Tax Assessment By Exa | | 165,185.00 | 160,016.00 |
| 08/19/1996 | | 03/15/1988 | 300 Additional Tax Assessment By Exa | | 135,932.00 | 295,948.00 |
| 02/28/2000 | | 03/15/1988 | 301 Abatement of Tax By Examination | | (58,505.00) | 237,443.00 |
| 03/15/1988 | 03/15/1988 | 04/15/1988 | 836 Overpayment Credit Elect to Next | (78,676.00) | 78,676.00 | 316,119.00 |
| N/A | 03/15/1991 | 08/26/1991 | 1510 Use Prin Under to Equal | 92,476.38 | | 316,119.00 |
| N/A | 08/26/1991 | 03/15/1992 | 1510 Use Prin Under to Equal | 316,119.00 | | 316,119.00 |
| N/A | 08/26/1991 | 03/15/1992 | 1511 Use Int Under to Equal | 91,443.80 | | 316,119.00 |
| N/A | 03/15/1992 | 04/15/1992 | 1510 Use Prin Under to Equal | 13,868.29 | | 316,119.00 |
| N/A | 04/15/1992 | 06/08/1992 | 1510 Use Prin Under to Equal | 13,968.67 | | 316,119.00 |
| N/A | 06/08/1992 | 06/22/1992 | 1510 Use Prin Under to Equal | 14,134.51 | | 316,119.00 |
| 07/20/1992 | | | 670 Subsequent Payment | | (114,229.64) | 201,889.36 |
| N/A | 06/22/1992 | 07/20/1992 | 1510 Use Prin Under to Equal | 14,177.82 | | 201,889.36 |
| 10/12/1992 | | | 706 Generated Overpayment Applied fr | | (2,205.58) | 199,683.78 |
| 10/12/1992 | | | 276 Failure to Pay Tax Penalty | | 367.54 | 200,051.32 |
| 10/12/1992 | | | 846 Refund of Overpayment | | 5.01 | 200,056.33 |
| N/A | 07/20/1992 | 10/12/1992 | 1510 Use Prin Under to Equal | 144,424.32 | | 200,056.33 |
| 02/24/1993 | | | 640 Advance Payment of Determined De | | (290,000.00) | (89,943.67) |
| N/A | 10/12/1992 | 02/24/1993 | 1510 Use Prin Under to Equal | 148,485.98 | | (89,943.67) |
| N/A | 02/24/1993 | 03/15/1993 | 1511 Use Int Under to Equal | 98,345.18 | | (89,943.67) |
| N/A | 02/24/1993 | 03/15/1993 | 1511 Use Int Under to Equal | 10,654.98 | | (89,943.67) |
| N/A | 02/24/1993 | 03/15/1993 | 1601 Use Int Penalty to Equal | 9.62 | | (89,943.67) |
| 02/21/1994 | | | 846 Refund of Overpayment | | 17,551.71 | (72,391.96) |
| N/A | 03/15/1993 | 02/21/1994 | 1511 Use Int Under to Equal | 109,398.03 | | (72,391.96) |
| N/A | 03/15/1993 | 02/21/1994 | 1601 Use Int Penalty to Equal | 9.66 | | (72,391.96) |
| N/A | 02/21/1994 | 03/01/1994 | 1510 Use Prin Under to Equal | 17,551.71 | | (72,391.96) |
| N/A | 02/21/1994 | 03/01/1994 | 1511 Use Int Under to Equal | 116,835.55 | | (72,391.96) |
| N/A | 02/21/1994 | 03/01/1994 | 1601 Use Int Penalty to Equal | 10.32 | | (72,391.96) |
| 03/30/1994 | | | 640 Advance Payment of Determined De | | (170,000.00) | (242,391.96) |
| 03/30/1994 | | | 640 Advance Payment of Determined De | | (58,632.64) | (301,024.60) |
| 03/30/1994 | | | 670 Subsequent Payment | | (21,888.39) | (322,912.99) |
| N/A | 03/01/1994 | 03/30/1994 | 1510 Use Prin Under to Equal | 17,551.71 | | (322,912.99) |
| N/A | 03/01/1994 | 03/30/1994 | 1511 Use Int Under to Equal | 117,041.88 | | (322,912.99) |
| N/A | 03/01/1994 | 03/30/1994 | 1601 Use Int Penalty to Equal | 10.33 | | (322,912.99) |
| N/A | 03/30/1994 | 04/08/1994 | 1515 Equalize to Underpay | (79,681.38) | | (322,912.99) |
| N/A | 03/30/1994 | 04/08/1994 | 1515 Equalize to Underpay | (25,966.05) | | (322,912.99) |
| N/A | 04/08/1994 | 08/07/1994 | 1515 Equalize to Underpay | (79,681.38) | | (322,912.99) |
| N/A | 04/08/1994 | 08/07/1994 | 1515 Equalize to Underpay | (26,148.54) | | (322,912.99) |
| N/A | 08/07/1994 | 12/31/1994 | 1515 Equalize to Underpay | (28,745.65) | | (322,912.99) |
| N/A | 08/07/1994 | 12/31/1994 | 1515 Equalize to Underpay | (79,681.38) | | (322,912.99) |
| N/A | 12/31/1994 | 03/15/1995 | 1515 Equalize to Underpay | (79,681.38) | | (322,912.99) |

Copyright © 2001 Decision Modeling, Inc. www.taxcompa.com

490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1987/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| N/A | 12/31/1994 | 03/15/1995 | 1515 Equalize to Underpay | (32,553.50) | | (322,912.99) |
| N/A | 03/15/1995 | 01/31/1996 | 1515 Equalize to Underpay | (79,681.38) | | (322,912.99) |
| N/A | 03/15/1995 | 01/31/1996 | 1515 Equalize to Underpay | (34,619.95) | | (322,912.99) |
| N/A | 01/31/1996 | 03/15/1996 | 1515 Equalize to Underpay | (79,681.38) | | (322,912.99) |
| N/A | 01/31/1996 | 03/15/1996 | 1515 Equalize to Underpay | (44,370.18) | | (322,912.99) |
| N/A | 03/15/1996 | 07/31/1996 | 1515 Equalize to Underpay | (45,719.49) | | (322,912.99) |
| N/A | 03/15/1996 | 07/31/1996 | 1515 Equalize to Underpay | (79,681.38) | | (322,912.99) |
| 08/19/1996 | | | 706 Generated Overpayment Applied fr | | (57,176.81) | (380,089.80) |
| 08/19/1996 | | | 736 Generated Interest Overpayment A | | (11,525.13) | (391,614.93) |
| 08/19/1996 | | | 706 Generated Overpayment Applied fr | | (11,819.09) | (403,434.02) |
| N/A | 07/31/1996 | 08/19/1996 | 1515 Equalize to Underpay | (49,725.31) | | (403,434.02) |
| N/A | 07/31/1996 | 08/19/1996 | 1515 Equalize to Underpay | (79,681.38) | | (403,434.02) |
| N/A | 08/19/1996 | 11/03/1996 | 1515 Equalize to Underpay | (79,681.38) | | (403,434.02) |
| N/A | 08/19/1996 | 11/03/1996 | 1515 Equalize to Underpay | (50,331.26) | | (403,434.02) |
| N/A | 11/03/1996 | 12/18/1996 | 1515 Equalize to Underpay | (52,783.54) | | (403,434.02) |
| N/A | 11/03/1996 | 12/18/1996 | 1515 Equalize to Underpay | (79,681.38) | | (403,434.02) |
| N/A | 12/18/1996 | 12/30/1996 | 1515 Equalize to Underpay | (54,257.30) | | (403,434.02) |
| N/A | 12/18/1996 | 12/30/1996 | 1515 Equalize to Underpay | (79,681.38) | | (403,434.02) |
| N/A | 12/30/1996 | 01/20/1997 | 1505 Equalize to Underpay LCU | (130,155.63) | | (403,434.02) |
| N/A | 12/30/1996 | 01/20/1997 | 1515 Equalize to Underpay | (25,066.45) | | (403,434.02) |
| N/A | 01/20/1997 | 01/23/1997 | 1515 Equalize to Underpay | (25,196.55) | | (403,434.02) |
| 02/28/2000 | 02/19/2000 | 02/28/2000 | 846 Refund of Overpayment | (264,938.33) | 264,938.33 | (138,495.69) |
| N/A | 04/03/2000 | 06/02/2000 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |
| N/A | 06/02/2000 | 07/17/2000 | 1515 Equalize to Underpay | (0.03) | | (138,495.69) |
| N/A | 06/02/2000 | 07/17/2000 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |
| N/A | 07/17/2000 | 08/14/2000 | 1515 Equalize to Underpay | (0.05) | | (138,495.69) |
| N/A | 07/17/2000 | 08/14/2000 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |
| N/A | 08/14/2000 | 03/15/2001 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |
| N/A | 08/14/2000 | 03/15/2001 | 1515 Equalize to Underpay | (0.06) | | (138,495.69) |
| N/A | 03/23/2001 | 10/04/2001 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |
| N/A | 03/23/2001 | 10/04/2001 | 1515 Equalize to Underpay | (0.17) | | (138,495.69) |
| N/A | 10/04/2001 | 04/26/2004 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |
| N/A | 10/04/2001 | 04/26/2004 | 1515 Equalize to Underpay | (0.24) | | (138,495.69) |
| N/A | 04/26/2004 | 07/15/2004 | 1515 Equalize to Underpay | (0.56) | | (138,495.69) |
| N/A | 04/26/2004 | 07/15/2004 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |
| N/A | 07/15/2004 | 11/20/2004 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |
| N/A | 07/15/2004 | 11/20/2004 | 1515 Equalize to Underpay | (0.58) | | (138,495.69) |
| N/A | 11/29/2004 | 03/31/2005 | 1515 Equalize to Underpay | (0.61) | | (138,495.69) |
| N/A | 11/29/2004 | 03/31/2005 | 1515 Equalize to Underpay | (1.91) | | (138,495.69) |

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1988 | | 150 Return Filed & Assessed Tax Liab | 1,321,369.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 73,507.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 165,185.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 135,932.00 | | | |
| | | 301 Abatement of Tax By Examination | (58,505.00) | | | |
| | | 660 Estimated Tax | (1,620,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (45.00) | | | |
| | | 840 Manual Refund | 220,000.00 | | | 237,443.00 |
| 03/16/1988 | 04/15/1988 | Underpay | 237,443.00 | 0.008945596 | 2,124.07 | 239,567.07 |
| 04/15/1988 | | 836 Overpayment Credit Elect to Next | 78,676.00 | | | 318,243.07 |

## 490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1987/12

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 04/16/1988 | 03/15/1991 | Underpay | 318,243.07 | 0.378255369 | 120,377.15 | 438,620.22 |
| 03/16/1991 | 08/26/1991 | Underpay | 438,620.22 | 0.046408247 | 20,355.60 | 458,975.81 |
| 08/27/1991 | 03/15/1992 | Underpay | 458,975.81 | 0.054672309 | 25,093.27 | 484,069.08 |
| 03/16/1992 | 04/15/1992 | Underpay | 484,069.08 | 0.007238344 | 3,503.86 | 487,572.94 |
| 04/16/1992 | 06/08/1992 | Underpay | 487,572.94 | 0.011871907 | 5,788.42 | 493,361.36 |
| 06/09/1992 | 06/22/1992 | Underpay | 493,361.36 | 0.003064461 | 1,511.89 | 494,873.25 |
| 06/23/1992 | 07/20/1992 | Underpay | 494,873.25 | 0.006138312 | 3,037.69 | 497,910.93 |
| 07/20/1992 | | 670 Subsequent Payment | (114,229.64) | | | 383,681.29 |
| 07/21/1992 | 10/12/1992 | Underpay | 383,681.29 | 0.018194385 | 6,980.85 | 390,662.14 |
| 10/12/1992 | | 276 Failure to Pay Tax Penalty | 367.54 | | | |
| | | 706 Generated Overpayment Applied fr | (2,205.58) | | | |
| | | 846 Refund of Overpayment | 5.01 | | | 388,829.11 |
| 10/13/1992 | 02/24/1993 | Underpay | 388,829.11 | 0.026182922 | 10,180.68 | 399,009.79 |
| 02/24/1993 | | 640 Advance Payment of Determined De | (290,000.00) | | | 109,009.79 |
| 02/25/1993 | 03/15/1993 | Underpay | 109,009.79 | 0.003650132 | 397.90 | 109,407.69 |
| 03/16/1993 | 02/21/1994 | Underpay | 109,407.69 | 0.067985875 | 7,438.18 | 116,845.87 |
| 02/21/1994 | | 846 Refund of Overpayment | 17,551.71 | | | 134,397.58 |
| 02/22/1994 | 03/01/1994 | Underpay | 134,397.58 | 0.001535277 | 206.34 | 134,603.92 |
| 03/02/1994 | 03/30/1994 | Underpay | 134,603.92 | 0.005576602 | 750.63 | 135,354.55 |
| 03/30/1994 | | 640 Advance Payment of Determined De | (170,000.00) | | | |
| | | 640 Advance Payment of Determined De | (58,632.64) | | | |
| | | 670 Subsequent Payment | (21,888.39) | | | (115,166.48) |
| 03/31/1994 | 04/08/1994 | NR Overpay @ Under | (105,647.43) | 0.001727352 | (182.49) | |
| | | Overpay | (9,519.05) | 0.001480425 | (14.09) | (115,363.06) |
| 04/09/1994 | 08/07/1994 | NR Overpay @ Under | (105,829.92) | 0.024540415 | (2,597.11) | |
| | | Overpay | (9,533.15) | 0.021150249 | (201.63) | (118,161.80) |
| 08/08/1994 | 12/31/1994 | NR Overpay @ Under | (108,427.03) | 0.035119061 | (3,807.86) | |
| | | Overpay | (9,734.77) | 0.030987773 | (301.66) | (122,271.32) |
| 01/01/1995 | 03/15/1995 | NR Overpay @ Under | (112,234.88) | 0.018411771 | (2,066.44) | |
| | | Overpay GATT | (10,036.43) | 0.013264107 | (133.12) | (124,470.88) |
| 03/16/1995 | 01/31/1996 | NR Overpay @ Under | (114,301.33) | 0.085302875 | (9,750.23) | |
| | | Overpay GATT | (10,169.56) | 0.061640074 | (626.85) | (134,847.97) |
| 02/01/1996 | 03/15/1996 | NR Overpay @ Under | (124,051.56) | 0.010877072 | (1,349.32) | |
| | | Overpay GATT | (10,796.41) | 0.007844119 | (84.69) | (136,281.97) |
| 03/16/1996 | 07/31/1996 | NR Overpay @ Under | (125,400.87) | 0.031944094 | (4,005.82) | |
| | | Overpay GATT | (10,881.10) | 0.022264321 | (242.26) | (140,530.05) |
| 08/01/1996 | 08/19/1996 | NR Overpay @ Under | (129,406.69) | 0.004682486 | (605.95) | |
| | | Overpay GATT | (11,123.36) | 0.003379716 | (37.59) | (141,173.59) |
| 08/19/1996 | | 706 Generated Overpayment Applied fr | (57,176.81) | | | |
| | | 706 Generated Overpayment Applied fr | (11,819.09) | | | |
| | | 736 Generated Interest Overpayment A | (11,525.13) | | | (221,694.62) |
| 08/20/1996 | 11/03/1996 | NR Overpay @ Under | (130,012.64) | 0.018861907 | (2,452.29) | |
| | | Overpay GATT | (91,681.98) | 0.013587552 | (1,245.73) | (225,392.64) |
| 11/04/1996 | 12/18/1996 | NR Overpay @ Under | (132,464.92) | 0.011125648 | (1,473.76) | |
| | | Overpay GATT | (92,927.72) | 0.008023108 | (745.57) | (227,611.97) |
| 12/19/1996 | 12/30/1996 | NR Overpay @ Under | (133,938.68) | 0.002954814 | (395.76) | |
| | | Overpay GATT | (93,673.29) | 0.002133230 | (199.83) | (228,207.56) |
| 12/31/1996 | 01/20/1997 | NR Overpay @ Under | (25,066.45) | 0.005190193 | (130.10) | |
| | | NR Overpay @ Under LCU | (130,155.63) | 0.006347048 | (826.10) | |
| | | Overpay GATT | (72,985.48) | 0.003745905 | (273.40) | (229,437.16) |
| 01/21/1997 | 01/23/1997 | NR Overpay @ Under | (25,196.55) | 0.000739908 | (18.64) | |
| | | Overpay GATT | (204,240.61) | 0.000534342 | (109.13) | (229,564.94) |
| 01/24/1997 | 02/19/2000 | Overpay GATT | (229,564.94) | 0.195307446 | (44,835.74) | (274,400.68) |
| 02/20/2000 | 02/28/2000 | Overpay GATT | (9,462.35) | 0.001353272 | (12.81) | |
| | | Overpay Suspended | (264,938.33) | | | (274,413.48) |
| 02/28/2000 | | 846 Refund of Overpayment | 264,938.33 | | | (9,475.15) |

Copyright © 2001 Decision Modeling, Inc. www.taxcomps.com Release 6.12 02/25/2005 03:17:57 PM 

## 490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1987/12

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 02/29/2000 | 04/03/2000 | Overpay GATT | (9,475.15) | 0.005355411 | (50.74) | (9,525.90) |
| 04/04/2000 | 06/02/2000 | NR Overpay @ Under | (1.91) | 0.014861637 | (0.03) | |
| | | Overpay GATT | (9,523.98) | 0.010711756 | (102.02) | (9,627.94) |
| 06/03/2000 | 07/17/2000 | NR Overpay @ Under | (1.94) | 0.011125648 | (0.02) | |
| | | Overpay GATT | (9,626.00) | 0.008023108 | (77.23) | (9,705.19) |
| 07/18/2000 | 08/14/2000 | NR Overpay @ Under | (1.96) | 0.006908151 | (0.01) | |
| | | Overpay GATT | (9,703.23) | 0.004984618 | (48.37) | (9,753.57) |
| 08/15/2000 | 03/15/2001 | NR Overpay @ Under | (1.98) | 0.053818730 | (0.11) | |
| | | Overpay GATT | (9,751.60) | 0.038586350 | (376.28) | (10,129.96) |
| 03/16/2001 | 03/23/2001 | Overpay GATT | (10,129.96) | 0.001425546 | (14.44) | (10,144.40) |
| 03/24/2001 | 10/04/2001 | NR Overpay @ Under | (2.08) | 0.041148648 | (0.09) | |
| | | Overpay GATT | (10,142.32) | 0.027337715 | (277.27) | (10,421.75) |
| 10/05/2001 | 04/26/2004 | NR Overpay @ Under | (2.16) | 0.147795313 | (0.32) | |
| | | Overpay GATT | (10,419.59) | 0.076624873 | (798.40) | (11,220.47) |
| 04/27/2004 | 07/15/2004 | NR Overpay @ Under | (2.48) | 0.010573943 | (0.03) | |
| | | Overpay GATT | (11,217.99) | 0.005067276 | (56.84) | (11,277.34) |
| 07/16/2004 | 11/20/2004 | NR Overpay @ Under | (2.50) | 0.015500483 | (0.04) | |
| | | Overpay GATT | (11,274.84) | 0.006661249 | (75.10) | (11,352.49) |
| 11/21/2004 | 11/29/2004 | Overpay GATT | (11,352.49) | 0.000614922 | (6.98) | (11,359.47) |
| 11/30/2004 | 03/31/2005 | NR Overpay @ Under | (2.53) | 0.016839420 | (0.04) | |
| | | Overpay GATT | (11,356.94) | 0.008384848 | (95.23) | (11,454.74) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 207,746.51 | 207,746.51 | |
| Overpayment Interest | (80,705.56) | (69,250.82) | (11,454.74) |
| Principal Balance | | | |
| | 127,040.95 | 138,495.69 | (11,454.74) |

# 490 Activity Summary - Metaldyne Corporation

## FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1988/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 03/31/2005 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 06/08/1992 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1989 | | | 150 Return Filed & Assessed Tax Liab | | 3,494,687.00 | 3,494,687.00 |
| 03/15/1989 | | | 660 Estimated Tax | | (3,421,324.00) | 73,363.00 |
| 03/15/1989 | | | 716 Generated Overpay Credit Applied | | (78,676.00) | (5,313.00) |
| 06/19/1992 | | 03/15/1989 | 300 Additional Tax Assessment By Exa | | 92,234.00 | 86,921.00 |
| 08/19/1996 | | 03/15/1989 | 300 Additional Tax Assessment By Exa | | 104,800.00 | 191,721.00 |
| 02/28/2000 | | 03/15/1989 | 301 Abatement of Tax By Examination | | (130,869.00) | 60,852.00 |
| 03/15/1989 | 03/15/1989 | 04/15/1989 | 836 Overpayment Credit Elect to Next | (5,313.00) | 5,313.00 | 66,165.00 |
| 02/14/2000 | | 03/15/1991 | 309 Abatement of Prior Tax Assessmen | | (472,281.00) | (406,116.00) |
| N/A | 03/15/1991 | 08/26/1991 | 1515 Equalize to Underpay | (92,476.38) | | (406,116.00) |
| N/A | 03/15/1991 | 08/26/1991 | 1515 Equalize to Underpay | (297,011.00) | | (406,116.00) |
| 02/28/2000 | | 03/15/1992 | 309 Abatement of Prior Tax Assessmen | | (271,958.00) | (678,074.00) |
| N/A | 08/26/1991 | 03/15/1992 | 1515 Equalize to Underpay | (91,443.80) | | (678,074.00) |
| N/A | 08/26/1991 | 03/15/1992 | 1515 Equalize to Underpay | (316,119.00) | | (678,074.00) |
| N/A | 03/15/1992 | 04/15/1992 | 1515 Equalize to Underpay | (527,162.00) | | (678,074.00) |
| N/A | 03/15/1992 | 04/15/1992 | 1515 Equalize to Underpay | (13,868.29) | | (678,074.00) |
| N/A | 03/15/1992 | 04/15/1992 | 1515 Equalize to Underpay | (160,772.91) | | (678,074.00) |
| N/A | 04/15/1992 | 06/08/1992 | 1515 Equalize to Underpay | (13,968.67) | | (678,074.00) |
| N/A | 04/15/1992 | 06/08/1992 | 1515 Equalize to Underpay | (527,162.00) | | (678,074.00) |
| N/A | 04/15/1992 | 06/08/1992 | 1515 Equalize to Underpay | (165,752.42) | | (678,074.00) |
| N/A | 06/08/1992 | 06/22/1992 | 1515 Equalize to Underpay | (14,134.51) | | (678,074.00) |
| N/A | 06/08/1992 | 06/22/1992 | 1515 Equalize to Underpay | (527,162.00) | | (678,074.00) |
| N/A | 06/08/1992 | 06/22/1992 | 1515 Equalize to Underpay | (173,978.64) | | (678,074.00) |
| 07/20/1992 | | | 670 Subsequent Payment | | (130,159.47) | (808,233.47) |
| N/A | 06/22/1992 | 07/20/1992 | 1515 Equalize to Underpay | (14,177.82) | | (808,233.47) |
| N/A | 06/22/1992 | 07/20/1992 | 1515 Equalize to Underpay | (527,162.00) | | (808,233.47) |
| N/A | 06/22/1992 | 07/20/1992 | 1515 Equalize to Underpay | (176,127.26) | | (808,233.47) |
| 10/12/1992 | | | 706 Generated Overpayment Applied fr | | (1,436.61) | (809,670.08) |
| 10/12/1992 | | | 846 Refund of Overpayment | | 2.66 | (809,667.42) |
| N/A | 07/20/1992 | 10/12/1992 | 1515 Equalize to Underpay | (527,162.00) | | (809,667.42) |
| N/A | 07/20/1992 | 10/12/1992 | 1515 Equalize to Underpay | (144,424.32) | | (809,667.42) |
| N/A | 07/20/1992 | 10/12/1992 | 1515 Equalize to Underpay | (180,444.26) | | (809,667.42) |
| N/A | 10/12/1992 | 02/24/1993 | 1515 Equalize to Underpay | (148,485.98) | | (809,667.42) |
| N/A | 10/12/1992 | 02/24/1993 | 1515 Equalize to Underpay | (527,162.00) | | (809,667.42) |
| N/A | 10/12/1992 | 02/24/1993 | 1515 Equalize to Underpay | (193,318.73) | | (809,667.42) |
| N/A | 02/24/1993 | 03/15/1993 | 1515 Equalize to Underpay | (297,227.67) | | (809,667.42) |
| N/A | 02/24/1993 | 03/15/1993 | 1515 Equalize to Underpay | (55,300.39) | | (809,667.42) |
| N/A | 02/24/1993 | 03/15/1993 | 1515 Equalize to Underpay | (98,345.18) | | (809,667.42) |
| N/A | 02/24/1993 | 03/15/1993 | 1515 Equalize to Underpay | (166,048.74) | | (809,667.42) |
| N/A | 02/24/1993 | 03/15/1993 | 1515 Equalize to Underpay | (11,822.37) | | (809,667.42) |
| N/A | 02/24/1993 | 03/15/1993 | 1515 Equalize to Underpay | (9.62) | | (809,667.42) |
| N/A | 03/15/1993 | 02/21/1994 | 1515 Equalize to Underpay | (9.66) | | (809,667.42) |
| N/A | 03/15/1993 | 02/21/1994 | 1515 Equalize to Underpay | (56,587.17) | | (809,667.42) |
| N/A | 03/15/1993 | 02/21/1994 | 1515 Equalize to Underpay | (297,227.67) | | (809,667.42) |
| N/A | 03/15/1993 | 02/21/1994 | 1515 Equalize to Underpay | (109,398.03) | | (809,667.42) |
| N/A | 03/15/1993 | 02/21/1994 | 1515 Equalize to Underpay | (166,048.74) | | (809,667.42) |

## 490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1988/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| N/A | 03/15/1993 | 02/21/1994 | 1515 Equalize to Underpay | (12,471.62) | | (809,667.42) |
| N/A | 02/21/1994 | 03/01/1994 | 1515 Equalize to Underpay | (17,551.71) | | (809,667.42) |
| N/A | 02/21/1994 | 03/01/1994 | 1515 Equalize to Underpay | (166,048.74) | | (809,667.42) |
| N/A | 02/21/1994 | 03/01/1994 | 1515 Equalize to Underpay | (24,608.48) | | (809,667.42) |
| N/A | 02/21/1994 | 03/01/1994 | 1515 Equalize to Underpay | (116,835.55) | | (809,667.42) |
| N/A | 02/21/1994 | 03/01/1994 | 1515 Equalize to Underpay | (10.32) | | (809,667.42) |
| N/A | 02/21/1994 | 03/01/1994 | 1515 Equalize to Underpay | (80,641.58) | | (809,667.42) |
| N/A | 02/21/1994 | 03/01/1994 | 1515 Equalize to Underpay | (297,227.67) | | (809,667.42) |
| 03/30/1994 | | | 640 Advance Payment of Determined De | | (140,000.00) | (949,667.42) |
| 03/30/1994 | | | 670 Subsequent Payment | | (33,937.62) | (983,605.04) |
| N/A | 03/01/1994 | 03/30/1994 | 1515 Equalize to Underpay | (10.33) | | (983,605.04) |
| N/A | 03/01/1994 | 03/30/1994 | 1515 Equalize to Underpay | (117,041.88) | | (983,605.04) |
| N/A | 03/01/1994 | 03/30/1994 | 1515 Equalize to Underpay | (17,551.71) | | (983,605.04) |
| N/A | 03/01/1994 | 03/30/1994 | 1515 Equalize to Underpay | (297,227.67) | | (983,605.04) |
| N/A | 03/01/1994 | 03/30/1994 | 1515 Equalize to Underpay | (24,901.19) | | (983,605.04) |
| N/A | 03/01/1994 | 03/30/1994 | 1515 Equalize to Underpay | (81,221.71) | | (983,605.04) |
| N/A | 03/01/1994 | 03/30/1994 | 1515 Equalize to Underpay | (166,048.74) | | (983,605.04) |
| N/A | 03/30/1994 | 04/08/1994 | 1515 Equalize to Underpay | (122,227.67) | | (983,605.04) |
| N/A | 03/30/1994 | 04/08/1994 | 1515 Equalize to Underpay | (83,332.17) | | (983,605.04) |
| N/A | 04/08/1994 | 08/07/1994 | 1515 Equalize to Underpay | (83,687.25) | | (983,605.04) |
| N/A | 04/08/1994 | 08/07/1994 | 1515 Equalize to Underpay | (122,227.67) | | (983,605.04) |
| N/A | 08/07/1994 | 12/31/1994 | 1505 Equalize to Underpay LCU | (122,227.67) | | (983,605.04) |
| N/A | 08/07/1994 | 12/31/1994 | 1505 Equalize to Underpay LCU | (88,740.48) | | (983,605.04) |
| N/A | 12/31/1994 | 03/15/1995 | 1505 Equalize to Underpay LCU | (122,227.67) | | (983,605.04) |
| N/A | 12/31/1994 | 03/15/1995 | 1505 Equalize to Underpay LCU | (97,903.05) | | (983,605.04) |
| N/A | 03/15/1995 | 01/31/1996 | 1505 Equalize to Underpay LCU | (111,510.10) | | (983,605.04) |
| N/A | 03/15/1995 | 01/31/1996 | 1505 Equalize to Underpay LCU | (102,866.66) | | (983,605.04) |
| N/A | 01/31/1996 | 03/15/1996 | 1505 Equalize to Underpay LCU | (125,292.84) | | (983,605.04) |
| N/A | 01/31/1996 | 03/15/1996 | 1505 Equalize to Underpay LCU | (112,025.81) | | (983,605.04) |
| N/A | 03/15/1996 | 07/31/1996 | 1505 Equalize to Underpay LCU | (128,451.52) | | (983,605.04) |
| N/A | 03/15/1996 | 07/31/1996 | 1505 Equalize to Underpay LCU | (112,025.81) | | (983,605.04) |
| 08/19/1996 | | | 706 Generated Overpayment Applied fr | | (33,937.62) | (1,017,542.66) |
| N/A | 07/31/1996 | 08/19/1996 | 1505 Equalize to Underpay LCU | (112,025.81) | | (1,017,542.66) |
| N/A | 07/31/1996 | 08/19/1996 | 1505 Equalize to Underpay LCU | (138,011.31) | | (1,017,542.66) |
| N/A | 08/19/1996 | 11/03/1996 | 1505 Equalize to Underpay LCU | (232,104.40) | | (1,017,542.66) |
| N/A | 08/19/1996 | 11/03/1996 | 1505 Equalize to Underpay LCU | (139,442.99) | | (1,017,542.66) |
| N/A | 11/03/1996 | 12/18/1996 | 1505 Equalize to Underpay LCU | (232,104.40) | | (1,017,542.66) |
| N/A | 11/03/1996 | 12/18/1996 | 1505 Equalize to Underpay LCU | (148,026.06) | | (1,017,542.66) |
| N/A | 12/18/1996 | 12/30/1996 | 1505 Equalize to Underpay LCU | (232,104.40) | | (1,017,542.66) |
| N/A | 12/18/1996 | 12/30/1996 | 1505 Equalize to Underpay LCU | (153,201.31) | | (1,017,542.66) |
| 01/28/2000 | | | 840 Manual Refund | | 1,640,610.41 | 623,067.75 |
| N/A | 04/03/2000 | 06/02/2000 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,067.75 |
| N/A | 06/02/2000 | 07/17/2000 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,067.75 |
| N/A | 06/02/2000 | 07/17/2000 | 1505 Equalize to Underpay LCU | (181.99) | | 623,067.75 |
| 08/14/2000 | | | 846 Refund of Overpayment | | 463.17 | 623,530.92 |
| N/A | 07/17/2000 | 08/14/2000 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |
| N/A | 07/17/2000 | 08/14/2000 | 1505 Equalize to Underpay LCU | (320.66) | | 623,530.92 |
| N/A | 08/14/2000 | 03/15/2001 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |
| N/A | 08/14/2000 | 03/15/2001 | 1505 Equalize to Underpay LCU | (407.89) | | 623,530.92 |
| N/A | 03/15/2001 | 03/23/2001 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |
| N/A | 03/15/2001 | 03/23/2001 | 1505 Equalize to Underpay LCU | (1,096.72) | | 623,530.92 |

Copyright © 2001 Decision Modeling, Inc. www.taxcomps.com Release 6.12

## 490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1988/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| N/A | 03/23/2001 | 10/04/2001 | 1505 Equalize to Underpay LCU | (1,123.51) | | 623,530.92 |
| N/A | 03/23/2001 | 10/04/2001 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |
| N/A | 10/04/2001 | 04/26/2004 | 1505 Equalize to Underpay LCU | (1,705.77) | | 623,530.92 |
| N/A | 10/04/2001 | 04/26/2004 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |
| N/A | 04/26/2004 | 07/15/2004 | 1505 Equalize to Underpay LCU | (4,142.38) | | 623,530.92 |
| N/A | 04/26/2004 | 07/15/2004 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |
| N/A | 07/15/2004 | 11/20/2004 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |
| N/A | 07/15/2004 | 11/20/2004 | 1505 Equalize to Underpay LCU | (4,354.57) | | 623,530.92 |
| N/A | 11/20/2004 | 11/29/2004 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |
| N/A | 11/20/2004 | 11/29/2004 | 1505 Equalize to Underpay LCU | (4,679.45) | | 623,530.92 |
| N/A | 11/29/2004 | 03/31/2005 | 1505 Equalize to Underpay LCU | (4,704.74) | | 623,530.92 |
| N/A | 11/29/2004 | 03/31/2005 | 1505 Equalize to Underpay LCU | (10,003.06) | | 623,530.92 |

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1989 | | 150 Return Filed & Assessed Tax Liab | 3,494,687.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 92,234.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 104,800.00 | | | |
| | | 301 Abatement of Tax By Examination | (130,869.00) | | | |
| | | 660 Estimated Tax | (3,421,324.00) | | | |
| | | 716 Generated Overpay Credit Applied | (78,676.00) | | | 60,852.00 |
| 03/16/1989 | 04/15/1989 | Underpay | 60,852.00 | 0.009799592 | 596.32 | 61,448.32 |
| 04/15/1989 | | 836 Overpayment Credit Elect to Next | 5,313.00 | | | 66,761.32 |
| 04/16/1989 | 03/15/1991 | Underpay | 66,761.32 | 0.240143486 | 16,032.30 | 82,793.62 |
| 03/15/1991 | | 309 Abatement of Prior Tax Assessmen | (472,281.00) | | | (389,487.38) |
| 03/16/1991 | 08/26/1991 | NR Overpay @ Under | (389,487.38) | 0.046408247 | (18,075.43) | (407,562.80) |
| 08/27/1991 | 03/15/1992 | NR Overpay @ Under | (407,562.80) | 0.054672309 | (22,282.40) | (429,845.20) |
| 03/15/1992 | | 309 Abatement of Prior Tax Assessmen | (271,958.00) | | | (701,803.20) |
| 03/16/1992 | 04/15/1992 | NR Overpay @ Under | (701,803.20) | 0.007238344 | (5,079.89) | (706,883.10) |
| 04/16/1992 | 06/08/1992 | NR Overpay @ Under | (706,883.10) | 0.011871907 | (8,392.05) | (715,275.15) |
| 06/09/1992 | 06/22/1992 | NR Overpay @ Under | (715,275.15) | 0.003064461 | (2,191.93) | (717,467.08) |
| 06/23/1992 | 07/20/1992 | NR Overpay @ Under | (717,467.08) | 0.006138312 | (4,404.04) | (721,871.12) |
| 07/20/1992 | | 670 Subsequent Payment | (130,159.47) | | | (852,030.59) |
| 07/21/1992 | 10/12/1992 | NR Overpay @ Under | (852,030.59) | 0.018194385 | (15,502.17) | (867,532.76) |
| 10/12/1992 | | 706 Generated Overpayment Applied fr | (1,436.61) | | | |
| | | 846 Refund of Overpayment | 2.66 | | | (868,966.71) |
| 10/13/1992 | 02/24/1993 | NR Overpay @ Under | (868,966.71) | 0.026182922 | (22,752.09) | (891,718.80) |
| 02/25/1993 | 03/15/1993 | NR Overpay @ Under | (628,753.98) | 0.003650132 | (2,295.03) | |
| | | Overpay | (262,964.82) | 0.003127913 | (822.53) | (894,836.36) |
| 03/16/1993 | 02/21/1994 | NR Overpay @ Under | (641,742.89) | 0.067985875 | (43,629.45) | |
| | | Overpay | (253,093.48) | 0.057998513 | (14,679.05) | (953,144.86) |
| 02/22/1994 | 03/01/1994 | NR Overpay @ Under | (702,924.05) | 0.001535277 | (1,079.18) | |
| | | Overpay | (250,220.81) | 0.001315825 | (329.25) | (954,553.29) |
| 03/02/1994 | 03/30/1994 | NR Overpay @ Under | (704,003.23) | 0.005576602 | (3,925.95) | |
| | | Overpay | (250,550.06) | 0.004778110 | (1,197.16) | (959,676.39) |
| 03/30/1994 | | 640 Advance Payment of Determined De | (140,000.00) | | | |
| | | 670 Subsequent Payment | (33,937.62) | | | (1,133,614.01) |
| 03/31/1994 | 04/08/1994 | NR Overpay @ Under | (205,559.84) | 0.001727352 | (355.07) | |
| | | Overpay | (928,054.17) | 0.001480425 | (1,373.91) | (1,135,343.00) |
| 04/09/1994 | 08/07/1994 | NR Overpay @ Under | (205,914.92) | 0.024540415 | (5,053.24) | |
| | | Overpay | (929,428.08) | 0.021150249 | (19,657.64) | (1,160,053.87) |
| 08/08/1994 | 12/31/1994 | NR Overpay @ Under LCU | (210,968.15) | 0.043431024 | (9,162.56) | |
| | | Overpay | (949,085.72) | 0.030987773 | (29,410.05) | (1,198,626.49) |
| 01/01/1995 | 03/15/1995 | NR Overpay @ Under LCU | (220,130.72) | 0.022548469 | (4,963.61) | |

**490 Activity Summary - Metaldyne Corporation**

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1988/12

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 01/01/1995 | 03/15/1995 | Overpay | (6,255.59) | 0.016349617 | (102.28) | |
| | | Overpay GATT | (972,240.18) | 0.013264107 | (12,895.90) | (1,216,588.27) |
| 03/16/1995 | 01/31/1996 | NR Overpay @ Under LCU | (214,376.76) | 0.104611096 | (22,426.19) | |
| | | Overpay | (6,357.87) | 0.075775309 | (481.77) | |
| | | Overpay GATT | (995,853.65) | 0.061640074 | (61,384.49) | (1,300,880.72) |
| 02/01/1996 | 03/15/1996 | NR Overpay @ Under LCU | (237,318.65) | 0.013309855 | (3,158.68) | |
| | | Overpay | (6,839.64) | 0.009662822 | (66.09) | |
| | | Overpay GATT | (1,056,722.43) | 0.007844119 | (8,289.06) | (1,312,394.55) |
| 03/16/1996 | 07/31/1996 | NR Overpay @ Under LCU | (240,477.33) | 0.039753382 | (9,559.79) | |
| | | Overpay | (6,905.73) | 0.028061314 | (193.78) | |
| | | Overpay GATT | (1,065,011.49) | 0.022264321 | (23,711.76) | (1,345,859.88) |
| 08/01/1996 | 08/19/1996 | NR Overpay @ Under LCU | (250,037.12) | 0.005725855 | (1,431.68) | |
| | | Overpay | (7,099.51) | 0.004161185 | (29.54) | |
| | | Overpay GATT | (1,088,723.25) | 0.003379716 | (3,679.58) | (1,351,000.67) |
| 08/19/1996 | | 706 Generated Overpayment Applied fr | (33,937.62) | | | (1,384,938.29) |
| 08/20/1996 | 11/03/1996 | NR Overpay @ Under LCU | (371,547.39) | 0.023100884 | (8,583.07) | |
| | | Overpay | (7,129.05) | 0.016748923 | (119.40) | |
| | | Overpay GATT | (1,006,261.85) | 0.013587552 | (13,672.64) | (1,407,313.40) |
| 11/04/1996 | 12/18/1996 | NR Overpay @ Under LCU | (380,130.46) | 0.013614401 | (5,175.25) | |
| | | Overpay | (7,248.46) | 0.009883513 | (71.64) | |
| | | Overpay GATT | (1,019,934.49) | 0.008023108 | (8,183.04) | (1,420,743.34) |
| 12/19/1996 | 12/30/1996 | NR Overpay @ Under LCU | (385,305.71) | 0.003612525 | (1,391.93) | |
| | | Overpay | (7,320.10) | 0.002626106 | (19.22) | |
| | | Overpay GATT | (1,028,117.53) | 0.002133230 | (2,193.21) | (1,424,347.70) |
| 12/31/1996 | 01/28/2000 | Overpay | (7,339.32) | 0.253012909 | (1,856.94) | |
| | | Overpay GATT | (1,417,008.38) | 0.196464278 | (278,391.53) | (1,704,596.17) |
| 01/28/2000 | | 840 Manual Refund | 1,640,610.41 | | | (63,985.76) |
| 01/29/2000 | 04/03/2000 | Overpay GATT | (63,985.76) | 0.010049401 | (643.02) | (64,628.78) |
| 04/04/2000 | 06/02/2000 | NR Overpay @ Under LCU | (10,003.06) | 0.018193601 | (181.99) | |
| | | Overpay GATT | (54,625.71) | 0.010711756 | (585.14) | (65,395.91) |
| 06/03/2000 | 07/17/2000 | NR Overpay @ Under LCU | (10,185.05) | 0.013614401 | (138.66) | |
| | | Overpay GATT | (55,210.85) | 0.008023108 | (442.96) | (65,977.53) |
| 07/18/2000 | 08/14/2000 | NR Overpay @ Under LCU | (10,323.72) | 0.008449534 | (87.23) | |
| | | Overpay GATT | (55,653.81) | 0.004984618 | (277.41) | (66,342.18) |
| 08/14/2000 | | 846 Refund of Overpayment | 463.17 | | | (65,879.01) |
| 08/15/2000 | 03/15/2001 | NR Overpay @ Under LCU | (10,410.95) | 0.066164565 | (688.84) | |
| | | Overpay GATT | (55,468.06) | 0.038586350 | (2,140.31) | (68,708.15) |
| 03/16/2001 | 03/23/2001 | NR Overpay @ Under LCU | (11,099.78) | 0.002413504 | (26.79) | |
| | | Overpay GATT | (57,608.37) | 0.001425546 | (82.12) | (68,817.06) |
| 03/24/2001 | 10/04/2001 | NR Overpay @ Under LCU | (11,126.57) | 0.052330263 | (582.26) | |
| | | Overpay GATT | (57,690.49) | 0.027337715 | (1,577.13) | (70,976.45) |
| 10/05/2001 | 04/26/2004 | NR Overpay @ Under LCU | (11,708.83) | 0.208100621 | (2,436.61) | |
| | | Overpay GATT | (59,267.62) | 0.076624873 | (4,541.37) | (77,954.44) |
| 04/27/2004 | 07/15/2004 | NR Overpay @ Under LCU | (14,145.45) | 0.015000718 | (212.19) | |
| | | Overpay GATT | (63,808.99) | 0.005067276 | (323.34) | (78,489.96) |
| 07/16/2004 | 11/20/2004 | NR Overpay @ Under LCU | (14,357.64) | 0.022627282 | (324.87) | |
| | | Overpay GATT | (64,132.33) | 0.006661249 | (427.20) | (79,242.04) |
| 11/21/2004 | 11/29/2004 | NR Overpay @ Under LCU | (14,682.51) | 0.001722629 | (25.29) | |
| | | Overpay GATT | (64,559.53) | 0.000614922 | (39.70) | (79,307.03) |
| 11/30/2004 | 03/31/2005 | NR Overpay @ Under LCU | (14,707.80) | 0.023653666 | (347.89) | |
| | | Overpay GATT | (64,599.23) | 0.008384848 | (541.65) | (80,196.58) |

**490 Activity Summary - Metaldyne Corporation**

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1988/12

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 16,628.62 | 16,628.62 | |
| Overpayment Interest | (720,356.12) | (640,159.54) | (80,196.58) |
| Principal Balance | | | |
| | (703,727.50) | (623,530.92) | (80,196.58) |

## 490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1989/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 03/31/2005 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 04/08/1994 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1990 | | | 150 Return Filed & Assessed Tax Liab | | 3,195,262.00 | 3,195,262.00 |
| 03/15/1990 | | | 660 Estimated Tax | | (3,300,000.00) | (104,738.00) |
| 03/15/1990 | | | 716 Generated Overpay Credit Applied | | (5,313.00) | (110,051.00) |
| 03/30/1994 | | 03/15/1990 | 300 Additional Tax Assessment By Exa | | 644,400.00 | 534,349.00 |
| 08/19/1996 | | 03/15/1990 | 300 Additional Tax Assessment By Exa | | 139,155.00 | 673,504.00 |
| 02/28/2000 | | 03/15/1990 | 301 Abatement of Tax By Examination | | (84,906.00) | 588,598.00 |
| 03/15/1990 | 03/15/1990 | 04/15/1990 | 836 Overpayment Credit Elect to Next | (110,051.00) | 110,051.00 | 698,649.00 |
| 02/28/2000 | | 03/15/1992 | 309 Abatement of Prior Tax Assessmen | | (171,487.00) | 527,162.00 |
| N/A | 03/15/1992 | 04/15/1992 | 1510 Use Prin Under to Equal | 527,162.00 | | 527,162.00 |
| N/A | 03/15/1992 | 04/15/1992 | 1511 Use Int Under to Equal | 160,772.91 | | 527,162.00 |
| N/A | 04/15/1992 | 06/08/1992 | 1510 Use Prin Under to Equal | 527,162.00 | | 527,162.00 |
| N/A | 04/15/1992 | 06/08/1992 | 1511 Use Int Under to Equal | 165,752.42 | | 527,162.00 |
| N/A | 06/08/1992 | 06/22/1992 | 1510 Use Prin Under to Equal | 527,162.00 | | 527,162.00 |
| N/A | 06/08/1992 | 06/22/1992 | 1511 Use Int Under to Equal | 173,978.64 | | 527,162.00 |
| N/A | 06/22/1992 | 07/20/1992 | 1510 Use Prin Under to Equal | 527,162.00 | | 527,162.00 |
| N/A | 06/22/1992 | 07/20/1992 | 1511 Use Int Under to Equal | 176,127.26 | | 527,162.00 |
| N/A | 07/20/1992 | 10/12/1992 | 1510 Use Prin Under to Equal | 527,162.00 | | 527,162.00 |
| N/A | 07/20/1992 | 10/12/1992 | 1511 Use Int Under to Equal | 180,444.26 | | 527,162.00 |
| 02/24/1993 | | | 640 Advance Payment of Determined De | | (460,000.00) | 67,162.00 |
| 02/24/1993 | | | 640 Advance Payment of Determined De | | (290,000.00) | (222,838.00) |
| N/A | 10/12/1992 | 02/24/1993 | 1510 Use Prin Under to Equal | 527,162.00 | | (222,838.00) |
| N/A | 10/12/1992 | 02/24/1993 | 1511 Use Int Under to Equal | 193,318.73 | | (222,838.00) |
| 01/06/1997 | | 03/15/1993 | 299 Abatement of Prior Tax Interest | | (110,643.00) | (333,481.00) |
| N/A | 02/24/1993 | 03/15/1993 | 1515 Equalize to Underpay | (10,654.98) | | (333,481.00) |
| 03/01/1994 | | | 640 Advance Payment of Determined De | | (204,842.94) | (538,323.94) |
| 03/30/1994 | | | 670 Subsequent Payment | | (104,173.99) | (642,497.93) |
| 04/03/2000 | | 03/15/1995 | 820 Credit Transferred | | 10,717.57 | (631,780.36) |
| 03/15/1993 | | 03/15/1996 | 820 Credit Transferred | | 7,231.91 | (624,548.45) |
| 07/31/1996 | | | 706 Generated Overpayment Applied fr | | (733.30) | (625,281.75) |
| 03/30/1994 | | 08/19/1996 | 826 Overpayment Transferred | | 57,176.81 | (568,104.94) |
| 08/19/1996 | | | 856 Overpayment Interest Transfer by | | 11,525.13 | (556,579.81) |
| 12/18/1996 | 11/03/1996 | 12/18/1996 | 840 Manual Refund | (61,160.47) | 61,160.47 | (495,419.34) |
| 02/28/2000 | 02/19/2000 | 02/28/2000 | 846 Refund of Overpayment | (318,321.12) | 318,321.12 | (177,098.22) |
| 07/17/2000 | 06/02/2000 | 07/17/2000 | 840 Manual Refund | (135,589.13) | 135,589.13 | (41,509.09) |

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1990 | | 150 Return Filed & Assessed Tax Liab | 3,195,262.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 644,400.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 139,155.00 | | | |
| | | 301 Abatement of Tax By Examination | (84,906.00) | | | |
| | | 660 Estimated Tax | (3,300,000.00) | | | |
| | | 716 Generated Overpay Credit Applied | (5,313.00) | | | 588,598.00 |
| 03/16/1990 | 04/15/1990 | Underpay | 588,598.00 | 0.009384822 | 5,523.89 | 594,121.89 |
| 04/15/1990 | | 836 Overpayment Credit Elect to Next | 110,051.00 | | | 704,172.89 |
| 04/16/1990 | 03/15/1992 | Underpay | 704,172.89 | 0.220470040 | 155,249.03 | 859,421.91 |

**490 Activity Summary - Metaldyne Corporation**

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1989/12

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1992 | | 309 Abatement of Prior Tax Assessmen | (171,487.00) | | | 687,934.91 |
| 03/16/1992 | 04/15/1992 | Underpay | 687,934.91 | 0.007238344 | 4,979.51 | 692,914.42 |
| 04/16/1992 | 06/08/1992 | Underpay | 692,914.42 | 0.011871907 | 8,226.22 | 701,140.64 |
| 06/09/1992 | 06/22/1992 | Underpay | 701,140.64 | 0.003064461 | 2,148.62 | 703,289.26 |
| 06/23/1992 | 07/20/1992 | Underpay | 703,289.26 | 0.006138312 | 4,317.01 | 707,606.26 |
| 07/21/1992 | 10/12/1992 | Underpay | 707,606.26 | 0.018194385 | 12,874.46 | 720,480.73 |
| 10/13/1992 | 02/24/1993 | Underpay | 720,480.73 | 0.026182922 | 18,864.29 | 739,345.02 |
| 02/24/1993 | | 640 Advance Payment of Determined De | (460,000.00) | | | |
| | | 640 Advance Payment of Determined De | (290,000.00) | | | (10,654.98) |
| 02/25/1993 | 03/15/1993 | NR Overpay @ Under | (10,654.98) | 0.003650132 | (38.89) | (10,693.88) |
| 03/15/1993 | | 299 Abatement of Prior Tax Interest | (110,643.00) | | | (121,336.88) |
| 03/16/1993 | 03/01/1994 | Overpay | (121,336.88) | 0.059390654 | (7,206.28) | (128,543.15) |
| 03/01/1994 | | 640 Advance Payment of Determined De | (204,842.94) | | | (333,386.09) |
| 03/02/1994 | 03/30/1994 | Overpay | (333,386.09) | 0.004778110 | (1,592.96) | (334,979.05) |
| 03/30/1994 | | 670 Subsequent Payment | (104,173.99) | | | (439,153.04) |
| 03/31/1994 | 04/08/1994 | Overpay | (439,153.04) | 0.001480425 | (650.13) | (439,803.17) |
| 04/09/1994 | 08/07/1994 | Overpay | (439,803.17) | 0.021150249 | (9,301.95) | (449,105.12) |
| 08/08/1994 | 12/31/1994 | Overpay | (449,105.12) | 0.030987773 | (13,916.77) | (463,021.88) |
| 01/01/1995 | 03/15/1995 | Overpay GATT | (463,021.88) | 0.013264107 | (6,141.57) | (469,163.46) |
| 03/15/1995 | | 820 Credit Transferred | 10,717.57 | | | (458,445.89) |
| 03/16/1995 | 03/15/1996 | Overpay GATT | (458,445.89) | 0.069967705 | (32,076.41) | (490,522.29) |
| 03/15/1996 | | 820 Credit Transferred | 7,231.91 | | | (483,290.38) |
| 03/16/1996 | 07/31/1996 | Overpay GATT | (483,290.38) | 0.022264321 | (10,760.13) | (494,050.52) |
| 07/31/1996 | | 706 Generated Overpayment Applied fr | (733.30) | | | (494,783.82) |
| 08/01/1996 | 08/19/1996 | Overpay GATT | (494,783.82) | 0.003379716 | (1,672.23) | (496,456.04) |
| 08/19/1996 | | 826 Overpayment Transferred | 57,176.81 | | | |
| | | 856 Overpayment Interest Transfer by | 11,525.13 | | | (427,754.10) |
| 08/20/1996 | 11/03/1996 | Overpay GATT | (427,754.10) | 0.013587552 | (5,812.13) | (433,566.24) |
| 11/04/1996 | 12/18/1996 | Overpay GATT | (372,405.77) | 0.008023108 | (2,987.85) | |
| | | Overpay Suspended | (61,160.47) | | | (436,554.09) |
| 12/18/1996 | | 840 Manual Refund | 61,160.47 | | | (375,393.62) |
| 12/19/1996 | 02/19/2000 | Overpay GATT | (375,393.62) | 0.202986835 | (76,199.96) | (451,593.58) |
| 02/20/2000 | 02/28/2000 | Overpay GATT | (133,272.46) | 0.001353272 | (180.35) | |
| | | Overpay Suspended | (318,321.12) | | | (451,773.93) |
| 02/28/2000 | | 846 Refund of Overpayment | 318,321.12 | | | (133,452.81) |
| 02/29/2000 | 06/02/2000 | Overpay GATT | (133,452.81) | 0.016124533 | (2,151.86) | (135,604.68) |
| 06/03/2000 | 07/17/2000 | Overpay GATT | (15.55) | 0.008023108 | (0.12) | |
| | | Overpay Suspended | (135,589.13) | | | (135,604.80) |
| 07/17/2000 | | 840 Manual Refund | 135,589.13 | | | (15.67) |
| 07/18/2000 | 03/31/2005 | Overpay GATT | (15.67) | 0.180239382 | (2.82) | (18.50) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 212,183.02 | 212,183.01 | 0.01 |
| Overpayment Interest | (170,692.42) | (170,673.92) | (18.50) |
| Principal Balance | | | (0.01) |
| | 41,490.60 | 41,509.09 | (18.50) |

490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1990/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 03/31/2005 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 08/07/1994 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1991 | | | 150 Return Filed & Assessed Tax Liab | | 1,999,292.00 | 1,999,292.00 |
| 03/15/1991 | | | 660 Estimated Tax | | (1,889,449.00) | 109,843.00 |
| 03/15/1991 | | | 716 Generated Overpay Credit Applied | | (110,051.00) | (208.00) |
| 04/25/1994 | | 03/15/1991 | 301 Abatement of Tax By Examination | | (102,110.00) | (102,318.00) |
| 08/19/1996 | | 03/15/1991 | 300 Additional Tax Assessment By Exa | | 159,508.00 | 57,190.00 |
| 01/20/1997 | | 03/15/1991 | 290 Additional Tax Assessment | | 256,542.00 | 313,732.00 |
| 04/03/2000 | | 03/15/1991 | 301 Abatement of Tax By Examination | | (16,721.00) | 297,011.00 |
| 10/21/1991 | | 08/26/1991 | 826 Overpayment Transferred | | 208.00 | 297,219.00 |
| 10/21/1991 | | 08/26/1991 | 856 Overpayment Interest Transfer by | | 8.67 | 297,227.67 |
| N/A | 03/15/1991 | 08/26/1991 | 1510 Use Prin Under to Equal | 297,011.00 | | 297,227.67 |
| N/A | 02/24/1993 | 03/15/1993 | 1510 Use Prin Under to Equal | 297,227.67 | | 297,227.67 |
| N/A | 02/24/1993 | 03/15/1993 | 1511 Use Int Under to Equal | 55,300.39 | | 297,227.67 |
| N/A | 03/15/1993 | 02/21/1994 | 1510 Use Prin Under to Equal | 297,227.67 | | 297,227.67 |
| N/A | 03/15/1993 | 02/21/1994 | 1511 Use Int Under to Equal | 56,587.17 | | 297,227.67 |
| N/A | 02/21/1994 | 03/01/1994 | 1510 Use Prin Under to Equal | 297,227.67 | | 297,227.67 |
| N/A | 02/21/1994 | 03/01/1994 | 1511 Use Int Under to Equal | 80,641.58 | | 297,227.67 |
| 03/30/1994 | | | 640 Advance Payment of Determined De | | (175,000.00) | 122,227.67 |
| N/A | 03/01/1994 | 03/30/1994 | 1510 Use Prin Under to Equal | 297,227.67 | | 122,227.67 |
| N/A | 03/01/1994 | 03/30/1994 | 1511 Use Int Under to Equal | 81,221.71 | | 122,227.67 |
| N/A | 03/30/1994 | 04/08/1994 | 1510 Use Prin Under to Equal | 122,227.67 | | 122,227.67 |
| N/A | 03/30/1994 | 04/08/1994 | 1511 Use Int Under to Equal | 83,332.17 | | 122,227.67 |
| N/A | 04/08/1994 | 08/07/1994 | 1510 Use Prin Under to Equal | 122,227.67 | | 122,227.67 |
| N/A | 04/08/1994 | 08/07/1994 | 1511 Use Int Under to Equal | 83,687.25 | | 122,227.67 |
| N/A | 08/07/1994 | 12/31/1994 | 1500 Use Prin Under LCU to Equal | 122,227.67 | | 122,227.67 |
| N/A | 08/07/1994 | 12/31/1994 | 1501 Use Int Under LCU to Equal | 88,740.48 | | 122,227.67 |
| 04/03/2000 | | 03/15/1995 | 700 Credit Applied | | (10,717.57) | 111,510.10 |
| N/A | 12/31/1994 | 03/15/1995 | 1500 Use Prin Under LCU to Equal | 122,227.67 | | 111,510.10 |
| N/A | 12/31/1994 | 03/15/1995 | 1501 Use Int Under LCU to Equal | 97,903.05 | | 111,510.10 |
| 03/30/1994 | | 01/31/1996 | 826 Overpayment Transferred | | 515.71 | 112,025.81 |
| N/A | 03/15/1995 | 01/31/1996 | 1500 Use Prin Under LCU to Equal | 111,510.10 | | 112,025.81 |
| N/A | 03/15/1995 | 01/31/1996 | 1501 Use Int Under LCU to Equal | 102,866.66 | | 112,025.81 |
| N/A | 01/31/1996 | 03/15/1996 | 1500 Use Prin Under LCU to Equal | 112,025.81 | | 112,025.81 |
| N/A | 01/31/1996 | 03/15/1996 | 1501 Use Int Under LCU to Equal | 125,292.84 | | 112,025.81 |
| N/A | 03/15/1996 | 07/31/1996 | 1500 Use Prin Under LCU to Equal | 112,025.81 | | 112,025.81 |
| N/A | 03/15/1996 | 07/31/1996 | 1501 Use Int Under LCU to Equal | 128,451.52 | | 112,025.81 |
| 03/30/1994 | | 08/19/1996 | 826 Overpayment Transferred | | 11,819.09 | 123,844.90 |
| 03/30/1994 | | 08/19/1996 | 826 Overpayment Transferred | | 33,937.62 | 157,782.52 |
| 08/19/1996 | | | 846 Refund of Overpayment | | 74,321.88 | 232,104.40 |
| N/A | 07/31/1996 | 08/19/1996 | 1500 Use Prin Under LCU to Equal | 112,025.81 | | 232,104.40 |
| N/A | 07/31/1996 | 08/19/1996 | 1501 Use Int Under LCU to Equal | 138,011.31 | | 232,104.40 |
| N/A | 08/19/1996 | 11/03/1996 | 1500 Use Prin Under LCU to Equal | 232,104.40 | | 232,104.40 |
| N/A | 08/19/1996 | 11/03/1996 | 1501 Use Int Under LCU to Equal | 139,442.99 | | 232,104.40 |
| N/A | 11/03/1996 | 12/18/1996 | 1500 Use Prin Under LCU to Equal | 232,104.40 | | 232,104.40 |
| N/A | 11/03/1996 | 12/18/1996 | 1501 Use Int Under LCU to Equal | 148,026.06 | | 232,104.40 |
| 12/30/1996 | | | 670 Subsequent Payment | | (256,542.00) | (24,437.60) |

Copyright © 2001 Decision Modeling, Inc. www.taxcompe.com

**490 Activity Summary - Metaldyne Corporation**

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1990/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| N/A | 12/18/1996 | 12/30/1996 | 1500 Use Prin Under LCU to Equal | 232,104.40 | | (24,437.60) |
| N/A | 12/18/1996 | 12/30/1996 | 1501 Use Int Under LCU to Equal | 153,201.31 | | (24,437.60) |
| N/A | 12/30/1996 | 01/20/1997 | 1501 Use Int Under LCU to Equal | 130,155.63 | | (24,437.60) |
| 02/03/1997 | 01/20/1997 | 02/03/1997 | 670 Subsequent Payment | 163,297.16 | (163,297.16) | (187,734.76) |
| 04/03/2000 | | | 846 Refund of Overpayment | | 48,813.25 | (138,921.51) |
| N/A | 04/03/2000 | 06/02/2000 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 06/02/2000 | 07/17/2000 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 06/02/2000 | 07/17/2000 | 1501 Use Int Under LCU to Equal | 181.99 | | (138,921.51) |
| N/A | 07/17/2000 | 08/14/2000 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 07/17/2000 | 08/14/2000 | 1501 Use Int Under LCU to Equal | 320.66 | | (138,921.51) |
| N/A | 08/14/2000 | 03/15/2001 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 08/14/2000 | 03/15/2001 | 1501 Use Int Under LCU to Equal | 407.89 | | (138,921.51) |
| N/A | 03/15/2001 | 03/23/2001 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 03/15/2001 | 03/23/2001 | 1501 Use Int Under LCU to Equal | 1,096.72 | | (138,921.51) |
| N/A | 03/23/2001 | 10/04/2001 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 03/23/2001 | 10/04/2001 | 1501 Use Int Under LCU to Equal | 1,123.51 | | (138,921.51) |
| N/A | 10/04/2001 | 04/26/2004 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 10/04/2001 | 04/26/2004 | 1501 Use Int Under LCU to Equal | 1,705.77 | | (138,921.51) |
| N/A | 04/26/2004 | 07/15/2004 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 04/26/2004 | 07/15/2004 | 1501 Use Int Under LCU to Equal | 4,142.38 | | (138,921.51) |
| N/A | 07/15/2004 | 11/20/2004 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 07/15/2004 | 11/20/2004 | 1501 Use Int Under LCU to Equal | 4,354.57 | | (138,921.51) |
| N/A | 11/20/2004 | 11/29/2004 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 11/20/2004 | 11/29/2004 | 1501 Use Int Under LCU to Equal | 4,679.45 | | (138,921.51) |
| N/A | 11/29/2004 | 03/31/2005 | 1500 Use Prin Under LCU to Equal | 10,003.06 | | (138,921.51) |
| N/A | 11/29/2004 | 03/31/2005 | 1501 Use Int Under LCU to Equal | 4,704.74 | | (138,921.51) |

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1991 | | 150 Return Filed & Assessed Tax Liab | 1,999,292.00 | | | |
| | | 290 Additional Tax Assessment | 256,542.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 159,508.00 | | | |
| | | 301 Abatement of Tax By Examination | (102,110.00) | | | |
| | | 301 Abatement of Tax By Examination | (16,721.00) | | | |
| | | 660 Estimated Tax | (1,889,449.00) | | | |
| | | 716 Generated Overpay Credit Applied | (110,051.00) | | | 297,011.00 |
| 03/16/1991 | 08/26/1991 | Underpay | 297,011.00 | 0.046408247 | 13,783.76 | 310,794.76 |
| 08/26/1991 | | 826 Overpayment Transferred | 208.00 | | | |
| | | 856 Overpayment Interest Transfer by | 8.67 | | | 311,011.43 |
| 08/27/1991 | 06/08/1992 | Underpay | 311,011.43 | 0.074917992 | 23,300.35 | 334,311.78 |
| 06/09/1992 | 02/24/1993 | Underpay | 334,311.78 | 0.054488895 | 18,216.28 | 352,528.06 |
| 02/25/1993 | 03/15/1993 | Underpay | 352,528.06 | 0.003650132 | 1,286.77 | 353,814.84 |
| 03/16/1993 | 02/21/1994 | Underpay | 353,814.84 | 0.067985875 | 24,054.41 | 377,869.25 |
| 02/22/1994 | 03/01/1994 | Underpay | 377,869.25 | 0.001535277 | 580.13 | 378,449.38 |
| 03/02/1994 | 03/30/1994 | Underpay | 378,449.38 | 0.005576602 | 2,110.46 | 380,559.84 |
| 03/30/1994 | | 640 Advance Payment of Determined De | (175,000.00) | | | 205,559.84 |
| 03/31/1994 | 04/08/1994 | Underpay | 205,559.84 | 0.001727352 | 355.07 | 205,914.92 |
| 04/09/1994 | 08/07/1994 | Underpay | 205,914.92 | 0.024540415 | 5,053.24 | 210,968.15 |
| 08/08/1994 | 12/31/1994 | Underpay LCU | 210,968.15 | 0.043431024 | 9,162.56 | 220,130.72 |
| 01/01/1995 | 03/15/1995 | Underpay LCU | 220,130.72 | 0.022548469 | 4,963.61 | 225,094.33 |
| 03/15/1995 | | 700 Credit Applied | (10,717.57) | | | 214,376.76 |
| 03/16/1995 | 01/31/1996 | Underpay LCU | 214,376.76 | 0.104611096 | 22,426.19 | 236,802.94 |
| 01/31/1996 | | 826 Overpayment Transferred | 515.71 | | | 237,318.65 |

**490 Activity Summary - Metaldyne Corporation**

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1990/12

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 02/01/1996 | 03/15/1996 | Underpay LCU | 237,318.65 | 0.013309855 | 3,158.68 | 240,477.33 |
| 03/16/1996 | 07/31/1996 | Underpay LCU | 240,477.33 | 0.039753382 | 9,559.79 | 250,037.12 |
| 08/01/1996 | 08/19/1996 | Underpay LCU | 250,037.12 | 0.005725855 | 1,431.68 | 251,468.80 |
| 08/19/1996 | | 826 Overpayment Transferred | 11,819.09 | | | |
| | | 826 Overpayment Transferred | 33,937.62 | | | |
| | | 846 Refund of Overpayment | 74,321.88 | | | 371,547.39 |
| 08/20/1996 | 11/03/1996 | Underpay LCU | 371,547.39 | 0.023100884 | 8,583.07 | 380,130.46 |
| 11/04/1996 | 12/18/1996 | Underpay LCU | 380,130.46 | 0.013614401 | 5,175.25 | 385,305.71 |
| 12/19/1996 | 12/30/1996 | Underpay LCU | 385,305.71 | 0.003612525 | 1,391.93 | 386,697.63 |
| 12/30/1996 | | 670 Subsequent Payment | (256,542.00) | | | 130,155.63 |
| 12/31/1996 | 01/20/1997 | Underpay LCU | 130,155.63 | 0.006347048 | 826.10 | 130,981.74 |
| 01/21/1997 | 02/03/1997 | Underpay Suspended | 130,981.74 | | | 130,981.74 |
| 02/03/1997 | | 670 Subsequent Payment | (163,297.16) | | | (32,315.42) |
| 02/04/1997 | 04/03/2000 | Overpay GATT | (32,315.42) | 0.200980347 | (6,494.76) | (38,810.19) |
| 04/03/2000 | | 846 Refund of Overpayment | 48,813.25 | | | 10,003.06 |
| 04/04/2000 | 06/02/2000 | Underpay LCU | 10,003.06 | 0.018193601 | 181.99 | 10,185.05 |
| 06/03/2000 | 07/17/2000 | Underpay LCU | 10,185.05 | 0.013614401 | 138.66 | 10,323.72 |
| 07/18/2000 | 08/14/2000 | Underpay LCU | 10,323.72 | 0.008449534 | 87.23 | 10,410.95 |
| 08/15/2000 | 03/15/2001 | Underpay LCU | 10,410.95 | 0.066164565 | 688.84 | 11,099.78 |
| 03/16/2001 | 03/23/2001 | Underpay LCU | 11,099.78 | 0.002413504 | 26.79 | 11,126.57 |
| 03/24/2001 | 10/04/2001 | Underpay LCU | 11,126.57 | 0.052330263 | 582.26 | 11,708.83 |
| 10/05/2001 | 04/26/2004 | Underpay LCU | 11,708.83 | 0.208100621 | 2,436.61 | 14,145.45 |
| 04/27/2004 | 07/15/2004 | Underpay LCU | 14,145.45 | 0.015000718 | 212.19 | 14,357.64 |
| 07/16/2004 | 11/20/2004 | Underpay LCU | 14,357.64 | 0.022627282 | 324.87 | 14,682.51 |
| 11/21/2004 | 11/29/2004 | Underpay LCU | 14,682.51 | 0.001722629 | 25.29 | 14,707.80 |
| 11/30/2004 | 03/31/2005 | Underpay LCU | 14,707.80 | 0.023653666 | 347.89 | 15,055.70 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 160,471.97 | 164,340.20 | (3,868.23) |
| Overpayment Interest | (6,494.76) | (25,418.69) | 18,923.93 |
| Principal Balance | | | |
| | 153,977.21 | 138,921.51 | 15,055.70 |

# 490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1991/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 03/31/2005 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1992 | | | 150 Return Filed & Assessed Tax Liab | | 2,144,928.00 | 2,144,928.00 |
| 03/15/1992 | | | 660 Estimated Tax | | (2,200,000.00) | (55,072.00) |
| 03/30/1994 | | 03/15/1992 | 300 Additional Tax Assessment By Exa | | 81,679.00 | 26,607.00 |
| 08/19/1996 | | 03/15/1992 | 301 Abatement of Tax By Examination | | (6,839.00) | 19,768.00 |
| 01/20/1997 | | 03/15/1992 | 290 Additional Tax Assessment | | 109,268.00 | 129,036.00 |
| 04/03/2000 | | 03/15/1992 | 301 Abatement of Tax By Examination | | (18,215.00) | 110,821.00 |
| 04/15/1992 | 03/15/1992 | 04/15/1992 | 836 Overpayment Credit Elect to Next | (51,109.81) | 51,109.81 | 161,930.81 |
| 10/12/1992 | | 06/22/1992 | 826 Overpayment Transferred | | 320.00 | 162,250.81 |
| 10/12/1992 | | | 826 Overpayment Transferred | | 2,205.58 | 164,456.39 |
| 10/12/1992 | | | 826 Overpayment Transferred | | 1,436.61 | 165,893.00 |
| 10/12/1992 | | | 846 Refund of Overpayment | | 155.74 | 166,048.74 |
| N/A | 02/24/1993 | 03/15/1993 | 1510 Use Prin Under to Equal | 166,048.74 | | 166,048.74 |
| N/A | 02/24/1993 | 03/15/1993 | 1511 Use Int Under to Equal | 11,822.37 | | 166,048.74 |
| N/A | 03/15/1993 | 02/21/1994 | 1510 Use Prin Under to Equal | 166,048.74 | | 166,048.74 |
| N/A | 03/15/1993 | 02/21/1994 | 1511 Use Int Under to Equal | 12,471.62 | | 166,048.74 |
| N/A | 02/21/1994 | 03/01/1994 | 1510 Use Prin Under to Equal | 166,048.74 | | 166,048.74 |
| N/A | 02/21/1994 | 03/01/1994 | 1511 Use Int Under to Equal | 24,608.48 | | 166,048.74 |
| 03/30/1994 | | | 640 Advance Payment of Determined Dc | | (86,367.36) | 79,681.38 |
| N/A | 03/01/1994 | 03/30/1994 | 1510 Use Prin Under to Equal | 166,048.74 | | 79,681.38 |
| N/A | 03/01/1994 | 03/30/1994 | 1511 Use Int Under to Equal | 24,901.19 | | 79,681.38 |
| N/A | 03/30/1994 | 04/08/1994 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 03/30/1994 | 04/08/1994 | 1511 Use Int Under to Equal | 25,966.05 | | 79,681.38 |
| N/A | 04/08/1994 | 08/07/1994 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 04/08/1994 | 08/07/1994 | 1511 Use Int Under to Equal | 26,148.54 | | 79,681.38 |
| N/A | 08/07/1994 | 12/31/1994 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 08/07/1994 | 12/31/1994 | 1511 Use Int Under to Equal | 28,745.65 | | 79,681.38 |
| N/A | 12/31/1994 | 03/15/1995 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 12/31/1994 | 03/15/1995 | 1511 Use Int Under to Equal | 32,553.50 | | 79,681.38 |
| N/A | 03/15/1995 | 01/31/1996 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 03/15/1995 | 01/31/1996 | 1511 Use Int Under to Equal | 34,619.95 | | 79,681.38 |
| N/A | 01/31/1996 | 03/15/1996 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 01/31/1996 | 03/15/1996 | 1511 Use Int Under to Equal | 44,370.18 | | 79,681.38 |
| N/A | 03/15/1996 | 07/31/1996 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 03/15/1996 | 07/31/1996 | 1511 Use Int Under to Equal | 45,719.49 | | 79,681.38 |
| N/A | 07/31/1996 | 08/19/1996 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 07/31/1996 | 08/19/1996 | 1511 Use Int Under to Equal | 49,725.31 | | 79,681.38 |
| N/A | 08/19/1996 | 11/03/1996 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 08/19/1996 | 11/03/1996 | 1511 Use Int Under to Equal | 50,331.26 | | 79,681.38 |
| N/A | 11/03/1996 | 12/18/1996 | 1510 Use Prin Under to Equal | 79,681.38 | | 79,681.38 |
| N/A | 11/03/1996 | 12/18/1996 | 1511 Use Int Under to Equal | 52,783.54 | | 79,681.38 |
| 12/30/1996 | | | 670 Subsequent Payment | | (109,268.00) | (29,586.62) |
| N/A | 12/18/1996 | 12/30/1996 | 1510 Use Prin Under to Equal | 79,681.38 | | (29,586.62) |
| N/A | 12/18/1996 | 12/30/1996 | 1511 Use Int Under to Equal | 54,257.30 | | (29,586.62) |
| N/A | 12/30/1996 | 01/20/1997 | 1511 Use Int Under to Equal | 25,066.45 | | (29,586.62) |
| N/A | 01/20/1997 | 01/23/1997 | 1511 Use Int Under to Equal | 25,196.55 | | (29,586.62) |

**490 Activity Summary - Metaldyne Corporation**

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1991/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 02/03/1997 | 01/23/1997 | 02/03/1997 | 670 Subsequent Payment | 52,763.27 | (52,763.27) | (82,349.89) |
| 04/03/2000 | 03/25/2000 | 04/03/2000 | 846 Refund of Overpayment | (33,039.20) | 33,039.20 | (49,310.69) |
| N/A | 04/03/2000 | 06/02/2000 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 06/02/2000 | 07/17/2000 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 06/02/2000 | 07/17/2000 | 1511 Use Int Under to Equal | 0.03 | | (49,310.69) |
| N/A | 07/17/2000 | 08/14/2000 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 07/17/2000 | 08/14/2000 | 1511 Use Int Under to Equal | 0.05 | | (49,310.69) |
| N/A | 08/14/2000 | 03/15/2001 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 08/14/2000 | 03/15/2001 | 1511 Use Int Under to Equal | 0.06 | | (49,310.69) |
| N/A | 03/23/2001 | 10/04/2001 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 03/23/2001 | 10/04/2001 | 1511 Use Int Under to Equal | 0.17 | | (49,310.69) |
| N/A | 10/04/2001 | 04/26/2004 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 10/04/2001 | 04/26/2004 | 1511 Use Int Under to Equal | 0.24 | | (49,310.69) |
| N/A | 04/26/2004 | 07/15/2004 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 04/26/2004 | 07/15/2004 | 1511 Use Int Under to Equal | 0.56 | | (49,310.69) |
| N/A | 07/15/2004 | 11/20/2004 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 07/15/2004 | 11/20/2004 | 1511 Use Int Under to Equal | 0.58 | | (49,310.69) |
| N/A | 11/29/2004 | 03/31/2005 | 1510 Use Prin Under to Equal | 1.91 | | (49,310.69) |
| N/A | 11/29/2004 | 03/31/2005 | 1511 Use Int Under to Equal | 0.61 | | (49,310.69) |

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1992 | | 150 Return Filed & Assessed Tax Liab | 2,144,928.00 | | | |
| | | 290 Additional Tax Assessment | 109,268.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 81,679.00 | | | |
| | | 301 Abatement of Tax By Examination | (6,839.00) | | | |
| | | 301 Abatement of Tax By Examination | (18,215.00) | | | |
| | | 660 Estimated Tax | (2,200,000.00) | | | 110,821.00 |
| 03/16/1992 | 04/15/1992 | Underpay | 110,821.00 | 0.007238344 | 802.16 | 111,623.16 |
| 04/15/1992 | | 836 Overpayment Credit Elect to Next | 51,109.81 | | | 162,732.97 |
| 04/16/1992 | 06/08/1992 | Underpay | 162,732.97 | 0.011871907 | 1,931.95 | 164,664.92 |
| 06/09/1992 | 06/22/1992 | Underpay | 164,664.92 | 0.003064461 | 504.61 | 165,169.53 |
| 06/22/1992 | | 826 Overpayment Transferred | 320.00 | | | 165,489.53 |
| 06/23/1992 | 10/12/1992 | Underpay | 165,489.53 | 0.024444380 | 4,045.29 | 169,534.82 |
| 10/12/1992 | | 826 Overpayment Transferred | 2,205.58 | | | |
| | | 826 Overpayment Transferred | 1,436.61 | | | |
| | | 846 Refund of Overpayment | 155.74 | | | 173,332.75 |
| 10/13/1992 | 02/24/1993 | Underpay | 173,332.75 | 0.026182922 | 4,538.36 | 177,871.11 |
| 02/25/1993 | 03/15/1993 | Underpay | 177,871.11 | 0.003650132 | 649.25 | 178,520.36 |
| 03/16/1993 | 02/21/1994 | Underpay | 178,520.36 | 0.067985875 | 12,136.86 | 190,657.22 |
| 02/22/1994 | 03/01/1994 | Underpay | 190,657.22 | 0.001535277 | 292.71 | 190,949.93 |
| 03/02/1994 | 03/30/1994 | Underpay | 190,949.93 | 0.005576602 | 1,064.85 | 192,014.79 |
| 03/30/1994 | | 640 Advance Payment of Determined De | (86,367.36) | | | 105,647.43 |
| 03/31/1994 | 04/08/1994 | Underpay | 105,647.43 | 0.001727352 | 182.49 | 105,829.92 |
| 04/09/1994 | 08/07/1994 | Underpay | 105,829.92 | 0.024540415 | 2,597.11 | 108,427.03 |
| 08/08/1994 | 12/31/1994 | Underpay | 108,427.03 | 0.035119061 | 3,807.86 | 112,234.88 |
| 01/01/1995 | 03/15/1995 | Underpay | 112,234.88 | 0.018411771 | 2,066.44 | 114,301.33 |
| 03/16/1995 | 01/31/1996 | Underpay | 114,301.33 | 0.085302875 | 9,750.23 | 124,051.56 |
| 02/01/1996 | 03/15/1996 | Underpay | 124,051.56 | 0.010877072 | 1,349.32 | 125,400.87 |
| 03/16/1996 | 07/31/1996 | Underpay | 125,400.87 | 0.031944094 | 4,005.82 | 129,406.69 |
| 08/01/1996 | 08/19/1996 | Underpay | 129,406.69 | 0.004682486 | 605.95 | 130,012.64 |
| 08/20/1996 | 11/03/1996 | Underpay | 130,012.64 | 0.018861907 | 2,452.29 | 132,464.92 |
| 11/04/1996 | 12/18/1996 | Underpay | 132,464.92 | 0.011125648 | 1,473.76 | 133,938.68 |
| 12/19/1996 | 12/30/1996 | Underpay | 133,938.68 | 0.002954814 | 395.76 | 134,334.45 |

# 490 Activity Summary - Metaldyne Corporation

FED - 38-1225111 Metaldyne Machining & Assembly 1120 Tax Period: 1991/12

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 12/30/1996 | | 670 Subsequent Payment | (109,268.00) | | | 25,066.45 |
| 12/31/1996 | 01/20/1997 | Underpay | 25,066.45 | 0.005190193 | 130.10 | 25,196.55 |
| 01/21/1997 | 01/23/1997 | Underpay | 25,196.55 | 0.000739908 | 18.64 | 25,215.19 |
| 01/24/1997 | 02/03/1997 | Underpay Suspended | 25,215.19 | | | 25,215.19 |
| 02/03/1997 | | 670 Subsequent Payment | (52,763.27) | | | (27,548.08) |
| 02/04/1997 | 03/25/2000 | Overpay GATT | (27,548.08) | 0.199259002 | (5,489.20) | (33,037.29) |
| 03/26/2000 | 04/03/2000 | Overpay Suspended | (33,037.29) | | | (33,037.29) |
| 04/03/2000 | | 846 Refund of Overpayment | 33,039.20 | | | 1.91 |
| 04/04/2000 | 06/02/2000 | Underpay | 1.91 | 0.014861637 | 0.03 | 1.94 |
| 06/03/2000 | 07/17/2000 | Underpay | 1.94 | 0.011125648 | 0.02 | 1.96 |
| 07/18/2000 | 08/14/2000 | Underpay | 1.96 | 0.006908151 | 0.01 | 1.98 |
| 08/15/2000 | 03/15/2001 | Underpay | 1.98 | 0.053818730 | 0.11 | 2.08 |
| 03/16/2001 | 03/23/2001 | Underpay | 2.08 | 0.001974306 | 0.00 | 2.08 |
| 03/24/2001 | 10/04/2001 | Underpay | 2.08 | 0.041148648 | 0.09 | 2.16 |
| 10/05/2001 | 04/26/2004 | Underpay | 2.16 | 0.147795313 | 0.32 | 2.48 |
| 04/27/2004 | 07/15/2004 | Underpay | 2.48 | 0.010573943 | 0.03 | 2.50 |
| 07/16/2004 | 11/20/2004 | Underpay | 2.50 | 0.015500483 | 0.04 | 2.53 |
| 11/21/2004 | 11/29/2004 | Underpay | 2.53 | 0.001230180 | 0.00 | 2.53 |
| 11/30/2004 | 03/31/2005 | Underpay | 2.53 | 0.016839420 | 0.04 | 2.57 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 54,802.50 | 54,800.22 | 2.28 |
| Overpayment Interest | (5,489.20) | (5,489.53) | 0.33 |
| Principal Balance | | | (0.04) |
| | 49,313.30 | 49,310.69 | 2.57 |

Copyright © 2001 Decision Modeling, Inc. www.taxcomps.com 

**490 Activity Summary - Metaldyne Corporation**

FED - 38-2513957 Metaldyne Corporation 1120 Tax Period: 2000/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 03/31/2005 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2001 | | | 150 Return Filed & Assessed Tax Liab | | 1,215,876.00 | 1,215,876.00 |
| 08/09/2004 | | 03/15/2001 | 301 Abatement of Tax By Examination | | (1,215,876.00) | |
| 03/15/2001 | | | 660 Estimated Tax | | (15,000,000.00) | (15,000,000.00) |
| 03/15/2001 | | | 716 Generated Overpay Credit Applied | | (7,303,846.00) | (22,303,846.00) |
| 12/15/1999 | | 03/15/2001 | 700 Credit Applied | | (201,973.00) | (22,505,819.00) |
| 03/15/2001 | | | 766 Generated Refundable Credit Allo | | (4,700.00) | (22,510,519.00) |
| 03/23/2001 | 03/15/2001 | 03/23/2001 | 840 Manual Refund | (15,000,000.00) | 15,000,000.00 | (7,510,519.00) |
| 10/04/2001 | 03/15/2001 | 10/04/2001 | 840 Manual Refund | (6,092,670.00) | 6,092,670.00 | (1,417,849.00) |
| 04/26/2004 | | | 846 Refund of Overpayment | | 201,973.00 | (1,215,876.00) |
| 07/15/2004 | | | 840 Manual Refund | | 1,215,876.00 | |
| 11/29/2004 | 11/20/2004 | 11/29/2004 | 846 Refund of Overpayment | (138,248.84) | 138,248.84 | 138,248.84 |

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/2001 | | 150 Return Filed & Assessed Tax Liab | 1,215,876.00 | | | |
| | | 301 Abatement of Tax By Examination | (1,215,876.00) | | | |
| | | 660 Estimated Tax | (15,000,000.00) | | | |
| | | 700 Credit Applied | (201,973.00) | | | |
| | | 716 Generated Overpay Credit Applied | (7,303,846.00) | | | |
| | | 766 Generated Refundable Credit Allo | (4,700.00) | | | (22,510,519.00) |
| 03/16/2001 | 03/23/2001 | Overpay GATT | (1,417,849.00) | 0.001425546 | (2,021.21) | |
| | | Overpay Suspended | (21,092,670.00) | | | (22,512,540.21) |
| 03/23/2001 | | 840 Manual Refund | 15,000,000.00 | | | (7,512,540.21) |
| 03/24/2001 | 10/04/2001 | Overpay GATT | (1,419,870.21) | 0.027337715 | (38,816.01) | |
| | | Overpay Suspended | (6,092,670.00) | | | (7,551,356.22) |
| 10/04/2001 | | 840 Manual Refund | 6,092,670.00 | | | (1,458,686.22) |
| 10/05/2001 | 04/26/2004 | Overpay GATT | (1,458,686.22) | 0.076624873 | (111,771.65) | (1,570,457.86) |
| 04/26/2004 | | 846 Refund of Overpayment | 201,973.00 | | | (1,368,484.86) |
| 04/27/2004 | 07/15/2004 | Overpay GATT | (1,368,484.86) | 0.005067276 | (6,934.49) | (1,375,419.35) |
| 07/15/2004 | | 840 Manual Refund | 1,215,876.00 | | | (159,543.35) |
| 07/16/2004 | 11/20/2004 | Overpay GATT | (159,543.35) | 0.006661249 | (1,062.76) | (160,606.11) |
| 11/21/2004 | 11/29/2004 | Overpay GATT | (22,357.27) | 0.000614922 | (13.75) | |
| | | Overpay Suspended | (138,248.84) | | | (160,619.86) |
| 11/29/2004 | | 846 Refund of Overpayment | 138,248.84 | | | (22,371.02) |
| 11/30/2004 | 03/31/2005 | Overpay GATT | (22,371.02) | 0.008384848 | (187.58) | (22,558.60) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | | | |
| Overpayment Interest | (160,807.44) | (138,248.84) | (22,558.60) |
| Principal Balance | | | |
| | (160,807.44) | (138,248.84) | (22,558.60) |

# EXHIBIT D
# IRS Computations

# 490 Activity Summary - Metaldyne Corporation

FED - 38-2513957 Metaldyne Corporation 1120 Tax Period: 2000/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 11/29/2004 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2001 | | 03/15/2001 | 150 Return Filed & Assessed Tax Liab | | 1,215,876.00 | 1,215,876.00 |
| 08/09/2004 | | 03/15/2001 | 301 Abatement of Tax By Examination | | (1,215,876.00) | |
| 03/15/2001 | | 03/15/2001 | 660 Estimated Tax | | (15,000,000.00) | (15,000,000.00) |
| 03/15/2001 | | 03/15/2001 | 716 Generated Overpay Credit Applied | | (7,303,846.00) | (22,303,846.00) |
| 12/15/1999 | | 03/15/2001 | 700 Credit Applied | | (201,973.00) | (22,505,819.00) |
| 03/15/2001 | | 03/15/2001 | 766 Generated Refundable Credit Allo | | (4,700.00) | (22,510,519.00) |
| 03/23/2001 | 03/15/2001 | 03/23/2001 | 840 Manual Refund | (15,000,000.00) | 15,000,000.00 | (7,510,519.00) |
| 10/04/2001 | 03/15/2001 | 10/04/2001 | 840 Manual Refund | (6,092,670.00) | 6,092,670.00 | (1,417,849.00) |
| 04/26/2004 | 03/15/2001 | 04/26/2004 | 846 Refund of Overpayment | (201,973.00) | 201,973.00 | (1,215,876.00) |
| 07/15/2004 | | 07/15/2004 | 840 Manual Refund | | 1,215,876.00 | |
| 11/29/2004 | 11/20/2004 | 11/29/2004 | 846 Refund of Overpayment | (138,248.84) | 138,248.84 | 138,248.84 |

| Date | | Descriptio | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/2001 | | 150 Return Filed & Assessed Tax Liab | 1,215,876.00 | | | |
| | | 301 Abatement of Tax By Examination | (1,215,876.00) | | | |
| | | 660 Estimated Tax | (15,000,000.00) | | | |
| | | 700 Credit Applied | (201,973.00) | | | |
| | | 716 Generated Overpay Credit Applied | (7,303,846.00) | | | |
| | | 766 Generated Refundable Credit Allo | (4,700.00) | | | (22,510,519.00) |
| 03/16/2001 | 03/23/2001 | Overpay GATT | (1,215,876.00) | 0.001425546 | (1,733.29) | |
| | | Overpay Suspended | (21,294,643.00) | | | (22,512,252.29) |
| 03/23/2001 | | 840 Manual Refund | 15,000,000.00 | | | (7,512,252.29) |
| 03/24/2001 | 10/04/2001 | Overpay GATT | (1,217,609.29) | 0.027337715 | (33,286.66) | |
| | | Overpay Suspended | (6,294,643.00) | | | (7,545,538.94) |
| 10/04/2001 | | 840 Manual Refund | 6,092,670.00 | | | (1,452,868.94) |
| 10/05/2001 | 04/26/2004 | Overpay GATT | (1,250,895.94) | 0.076624873 | (95,849.74) | |
| | | Overpay Suspended | (201,973.00) | | | (1,548,718.68) |
| 04/26/2004 | | 846 Refund of Overpayment | 201,973.00 | | | (1,346,745.68) |
| 04/27/2004 | 07/15/2004 | Overpay GATT | (1,346,745.68) | 0.005067276 | (6,824.33) | (1,353,570.02) |
| 07/15/2004 | | 840 Manual Refund | 1,215,876.00 | | | (137,694.02) |
| 07/16/2004 | 11/20/2004 | Overpay GATT | (137,694.02) | 0.006661249 | (917.21) | (138,611.23) |
| 11/21/2004 | 11/29/2004 | Overpay GATT | (362.39) | 0.000614922 | (0.22) | |
| | | Overpay Suspended | (138,248.84) | | | (138,611.45) |
| 11/29/2004 | | 846 Refund of Overpayment | 138,248.84 | | | (362.61) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | | | |
| Overpayment Interest | (138,611.45) | (138,248.84) | (362.61) |
| Principal Balance | | | |
| | (138,611.45) | (138,248.84) | (362.61) |